# Exhibit A

| # | Registration No. | Title of Work | Status | Registration Date |
|---|---|---|---|---|
| 1 | PA 2-071-956 | BJ's 6th Visit | Registered | 1/20/18 |
| 2 | PA 2-071-948 | Cousin's 2nd Visit | Registered | 1/20/18 |
| 3 | PA 2-072-149 | Erika's 3rd Visit | Registered | 1/20/18 |
| 4 | PA 2-071-957 | Francesca & Finley Gangbang | Registered | 1/20/18 |
| 5 | PA 2-071-706 | Francesca & Finley Visit | Registered | 1/20/18 |
| 6 | PA 2-072-147 | Gretchen's 2nd Visit | Registered | 1/20/18 |
| 7 | PA 2-071-709 | Janae's 2nd Visit | Registered | 1/20/18 |
| 8 | PA 2-071-708 | Jordan's 3rd Visit | Registered | 1/20/18 |
| 9 | PA 2-073-937 | Krista's 2nd Visit | Registered | 1/20/18 |
| 10 | PA 2-071-729 | Lacey B's 2nd Visit | Registered | 1/20/18 |
| 11 | PA 2-072-023 | Nancy's 1st Visit | Registered | 1/20/18 |
| 12 | PA 2-071-958 | Ora's 1st Visit | Registered | 1/20/18 |
| 13 | PA 2-071-952 | Pamala's 1st Visit | Registered | 1/20/18 |
| 14 | PA 2-071-715 | Takosha's 1st Visit | Registered | 1/20/18 |
| 15 | PA 2-072-152 | Yvette's 1st Visit | Registered | 1/20/18 |
| 16 | PA 2-071-706 | Francesca & Finley Visit | Registered | 1/20/18 |
| 17 | PA 2-098-179 | Gloria's 1st Visit | Registered | 1/23/18 |
| 18 | PA 2-098-182 | Mitzi's 1st Visit | Registered | 1/23/18 |
| 19 | PA 2-098-181 | Paulina B's 1st Visit | Registered | 1/23/18 |
| 20 | PA 2-098-184 | Quincy's 2nd Visit | Registered | 1/23/18 |
| 21 | PA 2-098-406 | Danika's 3rd Visit | Registered | 1/24/18 |
| 22 | PA 2-098-397 | Lauren's 1st Visit | Registered | 1/24/18 |
| 23 | PA 2-098-400 | Yana's 3rd Visit | Registered | 1/24/18 |
| 24 | PA 2-100-534 | Felecia's 1st Visit | Registered | 2/2/18 |
| 25 | PA 2-102-877 | GH Girlfriend 1-1 | Registered | 2/3/18 |
| 26 | PA 2-102-878 | GH Girlfriend 1-2 | Registered | 2/3/18 |
| 27 | PA 2-102-880 | GH Girlfriend 1-3 | Registered | 2/3/18 |
| 28 | PA 2-102-881 | GH Girlfriend 1-4 | Registered | 2/3/18 |
| 29 | PA 2-103-133 | Bi-Girls 1st Visit | Registered | 2/12/18 |
| 30 | PA 2-103-555 | Francesca's 4th Visit | Registered | 2/19/18 |
| 31 | PA 2-103-810 | GH-Fit Chick 1-1 | Registered | 2/19/18 |
| 32 | PA 2-105-014 | Nicolette's 1st Visit | Registered | 2/28/18 |
| 33 | PA 2-105-208 | Ora's 2nd Visit | Registered | 3/1/18 |
| 34 | PA 2-106-900 | GH-Fit Chick 1-2 | Registered | 3/10/18 |
| 35 | PA 2-106-898 | Kasandra's 1st Visit | Registered | 3/10/18 |
| 36 | PA 2-107-780 | Parker's 2nd Visit | Registered | 3/16/18 |
| 37 | PA 2-108-864 | Renee's 1st Visit | Registered | 3/23/18 |
| 38 | PA 2-109-666 | GH Girlfriend 1-5&6 | Registered | 3/29/18 |
| 39 | PA 2-109-668 | Paulina B's 2nd Visit | Registered | 3/29/18 |
| 40 | PAu 3-916-357 | Hunter's 1st Visit | Registered | 4/18/18 |
| 41 | PAu 3-916-346 | Bi-Girls 2nd Visit | Registered | 5/3/18 |
| 42 | PAu 3-916-352 | Tabor's 1st Visit | Registered | 5/3/18 |
| 43 | PA 2-117-469 | Takosha's 2nd Visit | Registered | 5/3/18 |
| 44 | PA 2-122-769 | Finley's 2nd Visit | Registered | 5/27/18 |

| # | Registration No. | Title of Work | Status | Registration Date |
|---|---|---|---|---|
| 45 | PA 2-122-019 | GH-Fit Chick 1-3 | Registered | 5/27/18 |
| 46 | PA 2-122-018 | Patricia's 1st Visit | Registered | 5/27/18 |
| 47 | PA 2-128-564 | Daphne's 1st Visit | Registered | 6/8/18 |
| 48 | PA 2-128-563 | Kasandra's 2nd Visit | Registered | 6/8/18 |
| 49 | PA 2-125-760 | Shira's 2nd Visit | Registered | 6/21/18 |
| 50 | PA 2-127-358 | Sierra's 1st Visit | Registered | 6/21/18 |
| 51 | PA 2-144-882 | Vivian's 1st Visit | Registered | 6/21/18 |
| 52 | PA 2-127-359 | Erora's 1st Visit | Registered | 7/5/18 |
| 53 | PA 2-127-361 | Parlia's 1st Visit | Registered | 7/5/18 |
| 54 | PA 2-127-357 | Tabor's 2nd Visit | Registered | 7/5/18 |
| 55 | PA 2-128-561 | Erora's 1st Visit | Registered | 7/11/18 |
| 56 | PAu 3-925-331 | Patricia's 2nd Visit | Registered | 7/11/18 |
| 57 | PA 2-128-562 | Vartel's Test Visit | Registered | 7/11/18 |
| 58 | PA 2-128-230 | Doran's Test Visit | Registered | 7/19/18 |
| 59 | PA 2-128-226 | Fadden's 1st Visit | Registered | 7/19/18 |
| 60 | PA 2-130-531 | Gwen's Test Visit | Registered | 7/31/18 |
| 61 | PA 2-130-530 | Sierra's 2nd Visit | Registered | 7/31/18 |
| 62 | PA 2-130-529 | Zelda's Test Visit | Registered | 7/31/18 |
| 63 | PAu 3-927-649 | GH Wife 1-14 | Registered | 8/2/18 |
| 64 | PAu 3-927-651 | Kamara's 1st Visit | Registered | 8/2/18 |
| 65 | PA 2-132-440 | Hanna's 1st Visit | Registered | 8/20/18 |
| 66 | PA 2-132-439 | Xia's Test Visit | Registered | 8/20/18 |
| 67 | PA 2-133-941 | GH Girlfriend 1-8 | Registered | 8/26/18 |
| 68 | PA 2-175-008 | Jordan's 3rd Visit | Registered | 8/26/18 |
| 69 | PA 2-155-993 | Mitzi's 1st Visit | Registered | 8/26/18 |
| 70 | PA 2-163-955 | Nancy's 1st Visit | Registered | 8/26/18 |
| 71 | PA 2-133-940 | Shira's 1st Visit | Registered | 8/26/18 |
| 72 | PA 2-163-960 | Yana's 3rd Visit | Registered | 8/26/18 |
| 73 | PAu 3-961-029 | BJ's 7th Visit | Registered | 9/14/18 |
| 74 | PA 2-135-802 | Cheyenne's 2nd Visit | Registered | 9/14/18 |
| 75 | PA 2-135-803 | Wynter-Hanna | Registered | 9/14/18 |
| 76 | PA 2-135-801 | Wynter's 1st Visit | Registered | 9/14/18 |
| 77 | PA 2-135-806 | Xia's 2nd Visit | Registered | 9/14/18 |
| 78 | PA 2-136-452 | Becky's Test Visit | Registered | 9/20/18 |
| 79 | PAu 3-931-892 | Tally's 2nd Visit | Registered | 9/20/18 |
| 80 | PA 2-138-088 | Debra's 1st Visit | Registered | 10/4/18 |
| 81 | PA 2-138-089 | Mia's 1st Visit | Registered | 10/4/18 |
| 82 | PA 2-138-090 | Patty's Test Visit | Registered | 10/4/18 |
| 83 | PAu 3-933-868 | Xia-Wynter | Registered | 10/4/18 |
| 84 | Pa 2-139-015 | GH-Fit Chick 1-4&5 | Registered | 10/12/18 |
| 85 | PA 2-139-014 | Linda's 1st Visit | Registered | 10/12/18 |
| 86 | PA 2-150-325 | Francesca's 5th Visit | Registered | 10/19/18 |
| 87 | PAu 3-938-043 | Parlia's 2nd Visit | Registered | 10/24/18 |
| 88 | PAu 3-942-350 | Hanna's 2nd Visit | Registered | 11/14/18 |

| # | Registration No. | Title of Work | Status | Registration Date |
|---|---|---|---|---|
| 89 | PA 2-145-735 | Remi's Test Visit | Registered | 11/14/18 |
| 90 | PA 2-145-747 | Becky's 2nd Visit | Registered | 11/15/18 |
| 91 | PA 2-144-069 | Heather B's 3rd Visit | Registered | 11/16/18 |
| 92 | PAu 3-944-299 | GH Wife 1-15 | Registered | 11/21/18 |
| 93 | PAu 3-944-305 | Remi's 2nd Visit | Registered | 11/21/18 |
| 94 | PA 2-149-638 | GH Girlfriend | Registered | 12/7/18 |
| 95 | PA 2-149-636 | Tabor's 3rd Visit | Registered | 12/7/18 |
| 96 | PAu 3-951-738 | Angelica-Elise 2nd Visit | Registered | 12/27/18 |
| 97 | PA 2-155-202 | Debra's 2nd Visit | Registered | 12/27/18 |
| 98 | PAu 3-951-741 | Jules's 2nd Visit | Registered | 12/27/18 |
| 99 | PA 2-155-197 | Jules's Test Visit | Registered | 12/27/18 |
| 100 | PA 2-155-205 | Patricia's 3rd Visit | Registered | 12/27/18 |
| 101 | PA 2-157-725 | New Girl Review | Registered | 1/11/19 |
| 102 | PA 2-166-808 | Asher's 2nd Visit | Registered | 2/12/19 |
| 103 | PA 2-166-802 | Folana's 1st Visit | Registered | 2/12/19 |
| 104 | PA 2-166-778 | Kamara's 2nd Visit | Registered | 2/12/19 |
| 105 | PA 2-166-809 | Love Triangle | Registered | 2/12/19 |
| 106 | PA 2-166-801 | New Girl Review 1 | Registered | 2/12/19 |
| 107 | PA 2-166-743 | New Girl Review 2 | Registered | 2/12/19 |
| 108 | PAu 3-961-223 | Veena's 1st Visit | Registered | 2/12/19 |
| 109 | PAu 3-963-396 | GH-A060 | Registered | 2/27/19 |
| 110 | PA 2-172-891 | GH-A063 | Registered | 3/9/19 |
| 111 | PA 2-172-890 | GH-A067B | Registered | 3/9/19 |
| 112 | PA 2-179-051 | GH-A074B | Registered | 3/27/19 |
| 113 | PA 2-179-050 | GH-A081 | Registered | 3/27/19 |
| 114 | PAu 3-970-741 | GH-A088 | Registered | 3/27/19 |
| 115 | PA 2-179-613 | GH-A091 | Registered | 4/3/19 |
| 116 | PAu 3-971-092 | GH-A095 | Registered | 4/3/19 |
| 117 | PA 2-183-319 | GH-A102 | Registered | 4/12/19 |
| 118 | PAu 3-973-956 | GH-A109 | Registered | 4/17/19 |
| 119 | PA 2-188-640 | GH-A112 | Registered | 5/3/19 |
| 120 | PA 2-188-642 | GH-A116 | Registered | 5/3/19 |
| 121 | PA 2-188-659 | GH-A119 | Registered | 5/3/19 |
| 122 | PA 2-188-661 | GH-A123 | Registered | 5/3/19 |
| 123 | PA 2-191-655 | GH-A126 | Registered | 5/22/19 |
| 124 | PA 2-191-662 | GH-A137 | Registered | 5/23/19 |
| 125 | PAu 3-979-598 | GH-A144 | Registered | 5/23/19 |
| 126 | PA 2-195-787 | GH-A151 | Registered | 6/13/19 |
| 127 | PA 2-195-792 | GH-A152 | Registered | 6/14/19 |
| 128 | PA 2-195-719 | GH-A158-2 | Registered | 6/14/19 |
| 129 | PA 2-195-782 | GH-A161 | Registered | 6/14/19 |
| 130 | PAu 3-982-825 | GH-A165 | Registered | 6/14/19 |
| 131 | PA 2-207-068 | GH-A172 | Registered | 8/16/19 |
| 132 | PA 2-207-097 | GH-A179 | Registered | 8/16/19 |

| # | Registration No. | Title of Work | Status | Registration Date |
|---|---|---|---|---|
| 133 | PA 2-207-100 | GH-A186 | Registered | 8/16/19 |
| 134 | PA 2-207-092 | GH-A193 | Registered | 8/16/19 |
| 135 | PA 2-207-077 | GH-A200 | Registered | 8/16/19 |
| 136 | PA 2-207-088 | GH-A207 | Registered | 8/16/19 |
| 137 | PA 2-207-102 | GH-A214 | Registered | 8/16/19 |
| 138 | PA 2-207-101 | GH-A221 | Registered | 8/16/19 |
| 139 | PA 2-207-096 | GH-A228-2 | Registered | 8/16/19 |
| 140 | PA 2-335-733 | GH-C274-2 | Registered | 12/23/21 |
| 141 | PA 2-335-734 | GH-CBPCE-2 | Registered | 12/23/21 |
| 142 | PA 2-335-732 | GH-C281 | Registered | 12/24/21 |
| 143 | PA 2-336-041 | GH-C288-2 | Registered | 12/24/21 |
| 144 | PA 2-336-046 | GH-C295-2 | Registered | 12/24/21 |
| 145 | PA 2-336-032 | GH-C302-2 | Registered | 12/24/21 |
| 146 | PA 2-336-654 | GH-C309-2 | Registered | 12/26/21 |
| 147 | PA 2-336-652 | GH-CBNCG | Registered | 12/26/21 |
| 148 | PA 2-336-653 | GH-CBNP | Registered | 12/26/21 |
| 149 | PA 2-335-926 | GH-CBNW-2 | Registered | 12/26/21 |
| 150 | PA 2-335-925 | GH-CBPD-2 | Registered | 12/26/21 |
| 151 | PA 2-335-924 | GH-CBPM-2 | Registered | 12/26/21 |
| 152 | PA 2-338-359 | GH-C285 | Registered | 1/6/22 |
| 153 | PA 2-338-360 | GH-CBNCD | Registered | 1/6/22 |
| 154 | PA 2-338-362 | GH-CBPDB-2 | Registered | 1/6/22 |
| 155 | PA 2-338-357 | GH-ZBH-2 | Registered | 1/6/22 |
| 156 | PAu 4-124-215 | GH-ZBR-2 | Registered | 1/12/22 |
| 157 | PAu 4-124-818 | GH-ZBY-2 | Registered | 1/20/22 |
| 158 | PAu 4-125-273 | GH-ZBCJ-2 | Registered | 1/25/22 |
| 159 | PAu 4-126-127 | GH-ZCE | Registered | 1/31/22 |
| 160 | PAu 4-126-854 | GH-ZCN | Registered | 2/8/22 |
| 161 | PAu004127621 | GH-ZCV | Registered | 2/15/22 |
| 162 | PAu 4-128-783 | GH-ZCCF-2 | Registered | 2/22/22 |
| 163 | PAu004130221 | GH-ZDE | Registered | 3/1/22 |
| 164 | PAu004131084 | GH-ZDN-2 | Registered | 3/7/22 |
| 165 | PAu004131809 | GH-ZDV | Registered | 3/8/22 |
| 166 | PAu004133063 | GH-ZDCF-2 | Registered | 3/23/22 |
| 167 | PAu004133562 | GH-ZEB | Registered | 3/29/22 |
| 168 | PAu004136224 | GH-ZEJ-2 | Registered | 4/7/22 |
| 169 | PAu004136869 | GH-ZES-2 | Registered | 4/13/22 |
| 170 | PAu004137289 | GH-ZEZ-2 | Registered | 4/20/22 |
| 171 | PAu004138187 | GH-ZECK | Registered | 4/26/22 |
| 172 | PA0002357082 | GH-ZFG-2 | Registered | 5/10/22 |
| 173 | PAu004139800 | GH-ZFQ | Registered | 5/10/22 |
| 174 | PAu004140146 | GH-ZFX-2 | Registered | 5/18/22 |
| 175 | PAu004140921 | GH-ZFCH | Registered | 5/23/22 |
| 176 | PAu004141090 | GH-ZGD | Registered | 5/26/22 |

| # | Registration No. | Title of Work | Status | Registration Date |
|---|---|---|---|---|
| 177 | PA0002360941 | GH-ZGM | Registered | 6/10/22 |
| 178 | PAu004142803 | GH-ZGU-3 | Registered | 6/15/22 |
| 179 | PA0002363507 | GH-ZGCE-2 | Registered | 6/24/22 |
| 180 | PA0002364671 | GH-ZGDA | Registered | 7/1/22 |
| 181 | PAu004144480 | GH-220708 | Registered | 7/5/22 |
| 182 | PA0002366386 | GH-220715-2 | Registered | 7/15/22 |
| 183 | PAu004145099 | GH-220720 | Registered | 7/15/22 |
| 184 | PA0002367549 | GH-220722-2 | Registered | 7/24/22 |
| 185 | PAu004145688 | GH-220729-2 | Registered | 7/24/22 |
| 186 | PAu004146858 | GH-220805-2 | Registered | 8/5/22 |
| 187 | PAu004146991 | GH-220812-2 | Registered | 8/9/22 |
| 188 | PA0002371904 | GH-220819-2 | Registered | 8/21/22 |
| 189 | PA0002374130 | GH-220826-2 | Registered | 8/29/22 |
| 190 | PA0002375944 | GH-220902 | Registered | 9/10/22 |
| 191 | PA0002375947 | GH-220909-2 | Registered | 9/10/22 |
| 192 | PAu004153259 | GH-220916 | Registered | 9/15/22 |
| 193 | PAu004154455 | GH-220923-2 | Registered | 9/21/22 |
| 194 | PA0002381300 | GH-220930 | Registered | 10/10/22 |
| 195 | PA0002381301 | GH-221007-2 | Registered | 10/10/22 |
| 196 | PAu004157116 | GH-221014-2 | Registered | 10/10/22 |
| 197 | PA0002383549 | GH-221014-2 | Registered | 10/26/22 |
| 198 | PA0002383548 | GH-221021-2 | Registered | 10/26/22 |
| 199 | PAu004158714 | GH-221028-2 | Registered | 10/26/22 |
| 200 | PA0002386667 | GH-221104-2 | Registered | 11/11/22 |
| 201 | PA0002386666 | GH-221111-2 | Registered | 11/11/22 |
| 202 | PA0002387420 | GH-221118-2 | Registered | 11/18/22 |
| 203 | PA0002388105 | GH-221125-2 | Registered | 11/25/22 |
| 204 | PAu004161793 | GH-221202-2 | Registered | 11/30/22 |
| 205 | PAu004162728 | GH-221209-2 | Registered | 12/7/22 |
| 206 | PAu004164323 | GH-221216-2 | Registered | 12/14/22 |
| 207 | PAu004165269 | GH-221225-2 | Registered | 12/23/22 |
| 208 | PAu004165271 | GH-221230-2 | Registered | 12/23/22 |
| 209 | PAu004166374 | GH-230106-2 | Registered | 1/5/23 |
| 210 | PAu004166529 | GH-230113-2 | Registered | 1/11/23 |
| 211 | PA0002396490 | GH-230120-2 | Registered | 1/20/23 |

# Exhibit B

```
whois justswallows.com
% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.verisign-grs.com

domain:       COM

organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)

contact:      administrative
name:         Registry Customer Service
organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)
phone:        +1 703 925-6999
fax-no:       +1 703 948 3978
e-mail:       info@verisign-grs.com

contact:      technical
name:         Registry Customer Service
organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)
phone:        +1 703 925-6999
fax-no:       +1 703 948 3978
e-mail:       info@verisign-grs.com

nserver:      A.GTLD-SERVERS.NET 192.5.6.30 2001:503:a83e:0:0:0:2:30
nserver:      B.GTLD-SERVERS.NET 192.33.14.30 2001:503:231d:0:0:0:2:30
nserver:      C.GTLD-SERVERS.NET 192.26.92.30 2001:503:83eb:0:0:0:0:30
nserver:      D.GTLD-SERVERS.NET 192.31.80.30 2001:500:856e:0:0:0:0:30
nserver:      E.GTLD-SERVERS.NET 192.12.94.30 2001:502:1ca1:0:0:0:0:30
nserver:      F.GTLD-SERVERS.NET 192.35.51.30 2001:503:d414:0:0:0:0:30
nserver:      G.GTLD-SERVERS.NET 192.42.93.30 2001:503:eea3:0:0:0:0:30
nserver:      H.GTLD-SERVERS.NET 192.54.112.30 2001:502:8cc:0:0:0:0:30
nserver:      I.GTLD-SERVERS.NET 192.43.172.30
2001:503:39c1:0:0:0:0:30
nserver:      J.GTLD-SERVERS.NET 192.48.79.30 2001:502:7094:0:0:0:0:30
nserver:      K.GTLD-SERVERS.NET 192.52.178.30 2001:503:d2d:0:0:0:0:30
nserver:      L.GTLD-SERVERS.NET 192.41.162.30
2001:500:d937:0:0:0:0:30
nserver:      M.GTLD-SERVERS.NET 192.55.83.30 2001:501:b1f9:0:0:0:0:30
ds-rdata:     30909 8 2
```

e2d3c916f6deeac73294e8268fb5885044a833fc5459588f4a9184cfc41a5766

```
whois:        whois.verisign-grs.com

status:       ACTIVE
remarks:      Registration information: http://www.verisigninc.com

created:      1985-01-01
changed:      2019-08-14
source:       IANA
```

# whois.verisign-grs.com

```
    Domain Name: JUSTSWALLOWS.COM
    Registry Domain ID: 2264966480_DOMAIN_COM-VRSN
    Registrar WHOIS Server: whois.netart-registrar.com
    Registrar URL: http://www.netart-registrar.com
    Updated Date: 2022-05-12T15:35:32Z
    Creation Date: 2018-05-18T20:06:32Z
    Registry Expiry Date: 2023-05-18T20:06:32Z
    Registrar: NetArt Registrar Sp. z o.o.
    Registrar IANA ID: 1456
    Registrar Abuse Contact Email: abuse@netart-registrar.com
    Registrar Abuse Contact Phone: +48 22 454 48 85
    Domain Status: ok https://icann.org/epp#ok
    Name Server: DOM.NS.CLOUDFLARE.COM
    Name Server: IRMA.NS.CLOUDFLARE.COM
    DNSSEC: unsigned
    URL of the ICANN Whois Inaccuracy Complaint Form: https://
www.icann.org/wicf/
>>> Last update of whois database: 2023-02-13T21:46:38Z <<<
```

# whois.netart-registrar.com

```
Domain Name: justswallows.com
Registry Domain ID: 2264966480_domain_com-vrsn
Registrar WHOIS Server: whois.netart-registrar.com
Registrar URL: http://www.netart-registrar.com
Updated Date: 2022-05-12T15:35:30Z
Creation Date: 2018-05-18T20:06:32Z
Registrar Registration Expiration Date: 2023-05-18T20:06:32Z
Registrar: NetArt Registrar Sp. z o.o.
Registrar IANA ID: 1456
Registrar Abuse Contact Email: abuse@netart-registrar.com
Registrar Abuse Contact Phone: +48.224544885
Reseller: nazwa.pl
Domain Status: ok http://www.icann.org/epp#ok
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization:
```

```
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: lubuskie
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: PL
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: obeamjbpqvaa-r@mail.netart-registrar.com
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization:
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: jdotmbrukgfw-a@mail.netart-registrar.com
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization:
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY
Tech Phone Ext: REDACTED FOR PRIVACY
Tech Fax: REDACTED FOR PRIVACY
Tech Fax Ext: REDACTED FOR PRIVACY
Tech Email: ygkfomqluvfi-t@mail.netart-registrar.com
Name Server: irma.ns.cloudflare.com
Name Server: dom.ns.cloudflare.com
DNSSEC: unsigned

URL of the ICANN WHOIS Data Problem Reporting System: http://
wdprs.internic.net/
>>> Last update of WHOIS database: 2023-02-13T21:46:54Z <<<
```

```
whois justswallow.net
% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.verisign-grs.com

domain:       NET

organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)

contact:      administrative
name:         Registry Customer Service
organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)
phone:        +1 703 925-6999
fax-no:       +1 703 948 3978
e-mail:       info@verisign-grs.com

contact:      technical
name:         Registry Customer Service
organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)
phone:        +1 703 925-6999
fax-no:       +1 703 948 3978
e-mail:       info@verisign-grs.com

nserver:      A.GTLD-SERVERS.NET 192.5.6.30 2001:503:a83e:0:0:0:2:30
nserver:      B.GTLD-SERVERS.NET 192.33.14.30 2001:503:231d:0:0:0:2:30
nserver:      C.GTLD-SERVERS.NET 192.26.92.30 2001:503:83eb:0:0:0:0:30
nserver:      D.GTLD-SERVERS.NET 192.31.80.30 2001:500:856e:0:0:0:0:30
nserver:      E.GTLD-SERVERS.NET 192.12.94.30 2001:502:1ca1:0:0:0:0:30
nserver:      F.GTLD-SERVERS.NET 192.35.51.30 2001:503:d414:0:0:0:0:30
nserver:      G.GTLD-SERVERS.NET 192.42.93.30 2001:503:eea3:0:0:0:0:30
nserver:      H.GTLD-SERVERS.NET 192.54.112.30 2001:502:8cc:0:0:0:0:30
nserver:      I.GTLD-SERVERS.NET 192.43.172.30
2001:503:39c1:0:0:0:0:30
nserver:      J.GTLD-SERVERS.NET 192.48.79.30 2001:502:7094:0:0:0:0:30
nserver:      K.GTLD-SERVERS.NET 192.52.178.30 2001:503:d2d:0:0:0:0:30
nserver:      L.GTLD-SERVERS.NET 192.41.162.30
2001:500:d937:0:0:0:0:30
nserver:      M.GTLD-SERVERS.NET 192.55.83.30 2001:501:b1f9:0:0:0:0:30
ds-rdata:     35886 8 2
```

7862b27f5f516ebe19680444d4ce5e762981931842c465f00236401d8bd973ee

```
whois:          whois.verisign-grs.com

status:         ACTIVE
remarks:        Registration information: http://www.verisigninc.com

created:        1985-01-01
changed:        2019-08-14
source:         IANA

# whois.verisign-grs.com

    Domain Name: JUSTSWALLOW.NET
    Registry Domain ID: 2696521306_DOMAIN_NET-VRSN
    Registrar WHOIS Server: whois.porkbun.com
    Registrar URL: http://porkbun.com
    Updated Date: 2022-05-16T13:30:31Z
    Creation Date: 2022-05-16T13:29:27Z
    Registry Expiry Date: 2023-05-16T13:29:27Z
    Registrar: Porkbun LLC
    Registrar IANA ID: 1861
    Registrar Abuse Contact Email: abuse@porkbun.com
    Registrar Abuse Contact Phone: 5038508351
    Domain Status: clientDeleteProhibited https://icann.org/
epp#clientDeleteProhibited
    Domain Status: clientTransferProhibited https://icann.org/
epp#clientTransferProhibited
    Name Server: ELOISE.NS.CLOUDFLARE.COM
    Name Server: NASH.NS.CLOUDFLARE.COM
    DNSSEC: unsigned
    URL of the ICANN Whois Inaccuracy Complaint Form: https://
www.icann.org/wicf/
>>> Last update of whois database: 2023-02-13T21:46:38Z <<<

# whois.porkbun.com

Domain Name: JUSTSWALLOW.NET
Registry Domain ID: 2696521306_DOMAIN_NET-VRSN
Registrar WHOIS Server: whois.porkbun.com
Registrar URL: http://www.porkbun.com
Updated Date: 2022-05-16 13:29:28
Created Date: 2022-05-16 13:29:27
Registrar Registration Expiration Date: 2023-05-16 13:29:27
Registrar: Porkbun LLC
Registrar IANA ID: 1861
Registrar Abuse Contact Email: abuse@porkbun.com
Registrar Abuse Contact Phone: +1.5038508351
Domain Status: clientDeleteProhibited http://icann.org/
epp#clientDeleteProhibited
```

```
Domain Status: clientTransferProhibited http://icann.org/
epp#clientTransferProhibited
Registry Registrant ID:
Registrant Name: Whois Privacy
Registrant Organization: Private by Design, LLC
Registrant Street: 500 Westover Dr #9816
Registrant City: Sanford
Registrant State/Province: NC
Registrant Postal Code: 27330
Registrant Country: US
Registrant Phone: +1.9712666028
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: https://porkbun.com/whois/contact/registrant/
justswallow.net
Registry Admin ID:
Admin Name: Whois Privacy
Admin Organization: Private by Design, LLC
Admin Street: 500 Westover Dr #9816
Admin City: Sanford
Admin State/Province: NC
Admin Postal Code: 27330
Admin Country: US
Admin Phone: +1.9712666028
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: https://porkbun.com/whois/contact/admin/justswallow.net
Registry Tech ID:
Tech Name: Whois Privacy
Tech Organization: Private by Design, LLC
Tech Street: 500 Westover Dr #9816
Tech City: Sanford
Tech State/Province: NC
Tech Postal Code: 27330
Tech Country: US
Tech Phone: +1.9712666028
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: https://porkbun.com/whois/contact/tech/justswallow.net
Name Server: nash.ns.cloudflare.com
Name Server: eloise.ns.cloudflare.com
URL of the ICANN WHOIS Data Problem Reporting System: http://
wdprs.internic.net
>>> Last update of WHOIS database: 2022-05-16 13:29:28 <<<
```

```
whois justswallows.co
% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.nic.co

domain:       CO

organisation: Ministry of Information and Communications Technologies
(MinTIC)
address:      Edificio Murillo Toro
address:      Cra.8 #Entre Calles 12A y 12B
address:      Bogotá D.C. Cundinamarca 111711
address:      Colombia

contact:      administrative
name:         Thiago Grijo Dal-Toe
organisation: Ministry of Information and Communications Technologies
(MinTIC)
address:      Edificio Murillo Toro
address:      Cra.8 #Entre Calles 12A y 12B
address:      Bogotá D.C. Cundinamarca 111711
address:      Colombia
phone:        +57 (1) 344 3460
fax-no:       +57 (1) 344 2248
e-mail:       cctld.co@mintic.gov.co

contact:      technical
name:         Gonzalo Romero
organisation: .CO Internet S.A.S.
address:      Calle 81 # 11-08
address:      Oficina 6-116
address:      Barrio El Retiro
address:      Bogotá D.C. 110221
address:      Colombia
phone:        +571 794 89 99
e-mail:       gonzalo@cointernet.com.co

nserver:      NS1.CCTLD.CO 2001:dcd:1:0:0:0:0:14 37.209.192.14
nserver:      NS2.CCTLD.CO 2001:dcd:2:0:0:0:0:14 37.209.194.14
nserver:      NS3.CCTLD.CO 2001:dcd:3:0:0:0:0:14 37.209.196.14
nserver:      NS4.CCTLD.CO 156.154.103.25 2610:a1:1010:0:0:0:0:21
nserver:      NS5.CCTLD.CO 156.154.104.25 2610:a1:1011:0:0:0:0:21
nserver:      NS6.CCTLD.CO 156.154.105.25 2610:a1:1012:0:0:0:0:21
ds-rdata:     61744 8 2
b9adca87453c1f69a9a524681f4179a88374c546a45892acc10e2653519accbd

whois:        whois.nic.co
```

```
status:       ACTIVE
remarks:      Registration information: http://www.cointernet.com.co

created:      1991-12-24
changed:      2022-11-21
source:       IANA

# whois.nic.co

Domain Name: justswallows.co
Registry Domain ID: DFDFB0D6B529247898CEEFD423C1C2C14-NSR
Registrar WHOIS Server: https://porkbun.com/whois
Registrar URL: www.porkbun.com
Updated Date: 2022-06-01T08:31:35Z
Creation Date: 2020-07-03T12:14:15Z
Registry Expiry Date: 2023-07-03T12:14:15Z
Registrar: Porkbun
Registrar IANA ID: 1861
Registrar Abuse Contact Email: abuse@porkbun.com
Registrar Abuse Contact Phone: +1.5038508351
Domain Status: clientDeleteProhibited https://icann.org/
epp#clientDeleteProhibited
Domain Status: clientTransferProhibited https://icann.org/
epp#clientTransferProhibited
Registry Registrant ID: REDACTED FOR PRIVACY
Registrant Name: REDACTED FOR PRIVACY
Registrant Organization: Private by Design, LLC
Registrant Street: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY
Registrant Street: REDACTED FOR PRIVACY
Registrant City: REDACTED FOR PRIVACY
Registrant State/Province: NC
Registrant Postal Code: REDACTED FOR PRIVACY
Registrant Country: US
Registrant Phone: REDACTED FOR PRIVACY
Registrant Phone Ext: REDACTED FOR PRIVACY
Registrant Fax: REDACTED FOR PRIVACY
Registrant Fax Ext: REDACTED FOR PRIVACY
Registrant Email: Please query the RDDS service of the Registrar of
Record identified in this output for information on how to contact the
Registrant, Admin, or Tech contact of the queried domain name.
Registry Admin ID: REDACTED FOR PRIVACY
Admin Name: REDACTED FOR PRIVACY
Admin Organization: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin Street: REDACTED FOR PRIVACY
Admin City: REDACTED FOR PRIVACY
Admin State/Province: REDACTED FOR PRIVACY
Admin Postal Code: REDACTED FOR PRIVACY
```

```
Admin Country: REDACTED FOR PRIVACY
Admin Phone: REDACTED FOR PRIVACY
Admin Phone Ext: REDACTED FOR PRIVACY
Admin Fax: REDACTED FOR PRIVACY
Admin Fax Ext: REDACTED FOR PRIVACY
Admin Email: Please query the RDDS service of the Registrar of Record
identified in this output for information on how to contact the
Registrant, Admin, or Tech contact of the queried domain name.
Registry Tech ID: REDACTED FOR PRIVACY
Tech Name: REDACTED FOR PRIVACY
Tech Organization: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech Street: REDACTED FOR PRIVACY
Tech City: REDACTED FOR PRIVACY
Tech State/Province: REDACTED FOR PRIVACY
Tech Postal Code: REDACTED FOR PRIVACY
Tech Country: REDACTED FOR PRIVACY
Tech Phone: REDACTED FOR PRIVACY
Tech Phone Ext: REDACTED FOR PRIVACY
Tech Fax: REDACTED FOR PRIVACY
Tech Fax Ext: REDACTED FOR PRIVACY
Tech Email: Please query the RDDS service of the Registrar of Record
identified in this output for information on how to contact the
Registrant, Admin, or Tech contact of the queried domain name.
Name Server: nash.ns.cloudflare.com
Name Server: eloise.ns.cloudflare.com
DNSSEC: unsigned
URL of the ICANN Whois Inaccuracy Complaint Form: https://
www.icann.org/wicf/
>>> Last update of WHOIS database: 2023-02-13T21:46:54Z <<<
```

```
whois -h whois.porkbun.com justswallows.co
Domain Name: JUSTSWALLOWS.CO
Registry Domain ID: DFDFB0D6B529247898CEEFD423C1C2C14-NSR
Registrar WHOIS Server: whois.porkbun.com
Registrar URL: http://www.porkbun.com
Updated Date: 2022-05-27 08:32:13
Created Date: 2020-07-03 12:14:15
Registrar Registration Expiration Date: 2023-07-03 12:14:15
Registrar: Porkbun LLC
Registrar IANA ID: 1861
Registrar Abuse Contact Email: abuse@porkbun.com
Registrar Abuse Contact Phone: +1.5038508351
Domain Status: clientTransferProhibited http://icann.org/
epp#clientTransferProhibited
Domain Status: clientDeleteProhibited http://icann.org/
epp#clientDeleteProhibited
Registry Registrant ID:
Registrant Name: Whois Privacy
Registrant Organization: Private by Design, LLC
Registrant Street: 500 Westover Dr #9816
Registrant City: Sanford
Registrant State/Province: NC
Registrant Postal Code: 27330
Registrant Country: US
Registrant Phone: +1.9712666028
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: https://porkbun.com/whois/contact/registrant/
justswallows.co
Registry Admin ID:
Admin Name: Whois Privacy
Admin Organization: Private by Design, LLC
Admin Street: 500 Westover Dr #9816
Admin City: Sanford
Admin State/Province: NC
Admin Postal Code: 27330
Admin Country: US
Admin Phone: +1.9712666028
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: https://porkbun.com/whois/contact/admin/justswallows.co
Registry Tech ID:
Tech Name: Whois Privacy
Tech Organization: Private by Design, LLC
Tech Street: 500 Westover Dr #9816
Tech City: Sanford
Tech State/Province: NC
Tech Postal Code: 27330
```

```
Tech Country: US
Tech Phone: +1.9712666028
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: https://porkbun.com/whois/contact/tech/justswallows.co
Name Server: eloise.ns.cloudflare.com
Name Server: nash.ns.cloudflare.com
URL of the ICANN WHOIS Data Problem Reporting System: http://
wdprs.internic.net
>>> Last update of WHOIS database: 2022-05-27 08:32:13 <<<
```

# Exhibit C

```
dig justswallows.com

; <<>> DiG 9.10.6 <<>> justswallows.com
;; global options: +cmd
;; Got answer:
;; ->>HEADER<<- opcode: QUERY, status: NOERROR, id: 1587
;; flags: qr rd ra; QUERY: 1, ANSWER: 2, AUTHORITY: 0, ADDITIONAL: 0

;; QUESTION SECTION:
;justswallows.com.              IN      A

;; ANSWER SECTION:
justswallows.com.       300     IN      A       172.67.222.198
justswallows.com.       300     IN      A       104.21.86.173

;; Query time: 34 msec
;; SERVER: 100.64.0.2#53(100.64.0.2)
;; WHEN: Mon Feb 13 16:46:54 EST 2023
;; MSG SIZE  rcvd: 82
```

```
whois 172.67.222.198 104.21.86.173
% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.arin.net

inetnum:      172.0.0.0 - 172.255.255.255
organisation: Administered by ARIN
status:       LEGACY

remarks:      172.16.0.0/12 reserved for Private-Use Networks
remarks:      [RFC1918]. Complete registration details are found
remarks:      iniana-ipv4-special-registry.

whois:        whois.arin.net

changed:      1993-05
source:       IANA

# whois.arin.net

NetRange:     172.64.0.0 - 172.71.255.255
CIDR:         172.64.0.0/13
NetName:      CLOUDFLARENET
NetHandle:    NET-172-64-0-0-1
Parent:       NET172 (NET-172-0-0-0-0)
NetType:      Direct Allocation
OriginAS:     AS13335
Organization: Cloudflare, Inc. (CLOUD14)
RegDate:      2015-02-25
Updated:      2021-05-26
Comment:      All Cloudflare abuse reporting can be done via
https://www.cloudflare.com/abuse
Ref:          https://rdap.arin.net/registry/ip/172.64.0.0


OrgName:      Cloudflare, Inc.
OrgId:        CLOUD14
Address:      101 Townsend Street
City:         San Francisco
StateProv:    CA
PostalCode:   94107
Country:      US
RegDate:      2010-07-09
Updated:      2021-07-01
Ref:          https://rdap.arin.net/registry/entity/CLOUD14
```

```
OrgNOCHandle: CLOUD146-ARIN
OrgNOCName:   Cloudflare-NOC
OrgNOCPhone:  +1-650-319-8930
OrgNOCEmail:  noc@cloudflare.com
OrgNOCRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgAbuseHandle: ABUSE2916-ARIN
OrgAbuseName:   Abuse
OrgAbusePhone:  +1-650-319-8930
OrgAbuseEmail:  abuse@cloudflare.com
OrgAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

OrgRoutingHandle: CLOUD146-ARIN
OrgRoutingName:   Cloudflare-NOC
OrgRoutingPhone:  +1-650-319-8930
OrgRoutingEmail:  noc@cloudflare.com
OrgRoutingRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgTechHandle: ADMIN2521-ARIN
OrgTechName:   Admin
OrgTechPhone:  +1-650-319-8930
OrgTechEmail:  rir@cloudflare.com
OrgTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

RTechHandle: ADMIN2521-ARIN
RTechName:   Admin
RTechPhone:  +1-650-319-8930
RTechEmail:  rir@cloudflare.com
RTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

RNOCHandle: NOC11962-ARIN
RNOCName:   NOC
RNOCPhone:  +1-650-319-8930
RNOCEmail:  noc@cloudflare.com
RNOCRef:    https://rdap.arin.net/registry/entity/NOC11962-ARIN

RAbuseHandle: ABUSE2916-ARIN
RAbuseName:   Abuse
RAbusePhone:  +1-650-319-8930
RAbuseEmail:  abuse@cloudflare.com
RAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN


% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:       whois.arin.net

inetnum:     104.0.0.0 - 104.255.255.255
```

```
organisation: ARIN
status:       ALLOCATED

whois:        whois.arin.net

changed:      2011-02
source:       IANA

# whois.arin.net

NetRange:       104.16.0.0 - 104.31.255.255
CIDR:           104.16.0.0/12
NetName:        CLOUDFLARENET
NetHandle:      NET-104-16-0-0-1
Parent:         NET104 (NET-104-0-0-0-0)
NetType:        Direct Allocation
OriginAS:       AS13335
Organization:   Cloudflare, Inc. (CLOUD14)
RegDate:        2014-03-28
Updated:        2021-05-26
Comment:        All Cloudflare abuse reporting can be done via
https://www.cloudflare.com/abuse
Ref:            https://rdap.arin.net/registry/ip/104.16.0.0


OrgName:        Cloudflare, Inc.
OrgId:          CLOUD14
Address:        101 Townsend Street
City:           San Francisco
StateProv:      CA
PostalCode:     94107
Country:        US
RegDate:        2010-07-09
Updated:        2021-07-01
Ref:            https://rdap.arin.net/registry/entity/CLOUD14


OrgNOCHandle: CLOUD146-ARIN
OrgNOCName:   Cloudflare-NOC
OrgNOCPhone:  +1-650-319-8930
OrgNOCEmail:  noc@cloudflare.com
OrgNOCRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgRoutingHandle: CLOUD146-ARIN
OrgRoutingName:   Cloudflare-NOC
OrgRoutingPhone:  +1-650-319-8930
OrgRoutingEmail:  noc@cloudflare.com
OrgRoutingRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN
```

```
OrgTechHandle: ADMIN2521-ARIN
OrgTechName:   Admin
OrgTechPhone:  +1-650-319-8930
OrgTechEmail:  rir@cloudflare.com
OrgTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

OrgAbuseHandle: ABUSE2916-ARIN
OrgAbuseName:   Abuse
OrgAbusePhone:  +1-650-319-8930
OrgAbuseEmail:  abuse@cloudflare.com
OrgAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RTechHandle: ADMIN2521-ARIN
RTechName:   Admin
RTechPhone:  +1-650-319-8930
RTechEmail:  rir@cloudflare.com
RTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

RAbuseHandle: ABUSE2916-ARIN
RAbuseName:   Abuse
RAbusePhone:  +1-650-319-8930
RAbuseEmail:  abuse@cloudflare.com
RAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RNOCHandle: NOC11962-ARIN
RNOCName:   NOC
RNOCPhone:  +1-650-319-8930
RNOCEmail:  noc@cloudflare.com
RNOCRef:    https://rdap.arin.net/registry/entity/NOC11962-ARIN
```

```
dig justswallows.net

; <<>> DiG 9.10.6 <<>> justswallows.net
;; global options: +cmd
;; Got answer:
;; ->>HEADER<<- opcode: QUERY, status: NOERROR, id: 60433
;; flags: qr rd ra; QUERY: 1, ANSWER: 2, AUTHORITY: 0, ADDITIONAL: 0

;; QUESTION SECTION:
;justswallows.net.              IN      A

;; ANSWER SECTION:
justswallows.net.       300     IN      A       104.21.52.68
justswallows.net.       300     IN      A       172.67.196.171

;; Query time: 35 msec
;; SERVER: 100.64.0.2#53(100.64.0.2)
;; WHEN: Mon Feb 13 16:46:55 EST 2023
;; MSG SIZE  rcvd: 82
```

```
whois 104.21.52.68 172.67.196.171
% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.arin.net

inetnum:      104.0.0.0 - 104.255.255.255
organisation: ARIN
status:       ALLOCATED

whois:        whois.arin.net

changed:      2011-02
source:       IANA

# whois.arin.net

NetRange:     104.16.0.0 - 104.31.255.255
CIDR:         104.16.0.0/12
NetName:      CLOUDFLARENET
NetHandle:    NET-104-16-0-0-1
Parent:       NET104 (NET-104-0-0-0-0)
NetType:      Direct Allocation
OriginAS:     AS13335
Organization: Cloudflare, Inc. (CLOUD14)
RegDate:      2014-03-28
Updated:      2021-05-26
Comment:      All Cloudflare abuse reporting can be done via
https://www.cloudflare.com/abuse
Ref:          https://rdap.arin.net/registry/ip/104.16.0.0


OrgName:      Cloudflare, Inc.
OrgId:        CLOUD14
Address:      101 Townsend Street
City:         San Francisco
StateProv:    CA
PostalCode:   94107
Country:      US
RegDate:      2010-07-09
Updated:      2021-07-01
Ref:          https://rdap.arin.net/registry/entity/CLOUD14


OrgNOCHandle: CLOUD146-ARIN
OrgNOCName:   Cloudflare-NOC
OrgNOCPhone:  +1-650-319-8930
OrgNOCEmail:  noc@cloudflare.com
```

```
OrgNOCRef:      https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgRoutingHandle: CLOUD146-ARIN
OrgRoutingName:   Cloudflare-NOC
OrgRoutingPhone:  +1-650-319-8930
OrgRoutingEmail:  noc@cloudflare.com
OrgRoutingRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgTechHandle: ADMIN2521-ARIN
OrgTechName:   Admin
OrgTechPhone:  +1-650-319-8930
OrgTechEmail:  rir@cloudflare.com
OrgTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

OrgAbuseHandle: ABUSE2916-ARIN
OrgAbuseName:   Abuse
OrgAbusePhone:  +1-650-319-8930
OrgAbuseEmail:  abuse@cloudflare.com
OrgAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RAbuseHandle: ABUSE2916-ARIN
RAbuseName:   Abuse
RAbusePhone:  +1-650-319-8930
RAbuseEmail:  abuse@cloudflare.com
RAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RNOCHandle: NOC11962-ARIN
RNOCName:   NOC
RNOCPhone:  +1-650-319-8930
RNOCEmail:  noc@cloudflare.com
RNOCRef:    https://rdap.arin.net/registry/entity/NOC11962-ARIN

RTechHandle: ADMIN2521-ARIN
RTechName:   Admin
RTechPhone:  +1-650-319-8930
RTechEmail:  rir@cloudflare.com
RTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN


% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.arin.net

inetnum:      172.0.0.0 - 172.255.255.255
organisation: Administered by ARIN
status:       LEGACY

remarks:      172.16.0.0/12 reserved for Private-Use Networks
```

```
remarks:        [RFC1918]. Complete registration details are found
remarks:        iniana-ipv4-special-registry.

whois:          whois.arin.net

changed:        1993-05
source:         IANA

# whois.arin.net

NetRange:       172.64.0.0 - 172.71.255.255
CIDR:           172.64.0.0/13
NetName:        CLOUDFLARENET
NetHandle:      NET-172-64-0-0-1
Parent:         NET172 (NET-172-0-0-0-0)
NetType:        Direct Allocation
OriginAS:       AS13335
Organization:   Cloudflare, Inc. (CLOUD14)
RegDate:        2015-02-25
Updated:        2021-05-26
Comment:        All Cloudflare abuse reporting can be done via
https://www.cloudflare.com/abuse
Ref:            https://rdap.arin.net/registry/ip/172.64.0.0


OrgName:        Cloudflare, Inc.
OrgId:          CLOUD14
Address:        101 Townsend Street
City:           San Francisco
StateProv:      CA
PostalCode:     94107
Country:        US
RegDate:        2010-07-09
Updated:        2021-07-01
Ref:            https://rdap.arin.net/registry/entity/CLOUD14


OrgRoutingHandle: CLOUD146-ARIN
OrgRoutingName:   Cloudflare-NOC
OrgRoutingPhone:  +1-650-319-8930
OrgRoutingEmail:  noc@cloudflare.com
OrgRoutingRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgNOCHandle: CLOUD146-ARIN
OrgNOCName:   Cloudflare-NOC
OrgNOCPhone:  +1-650-319-8930
OrgNOCEmail:  noc@cloudflare.com
OrgNOCRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN
```

```
OrgTechHandle: ADMIN2521-ARIN
OrgTechName:   Admin
OrgTechPhone:  +1-650-319-8930
OrgTechEmail:  rir@cloudflare.com
OrgTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

OrgAbuseHandle: ABUSE2916-ARIN
OrgAbuseName:   Abuse
OrgAbusePhone:  +1-650-319-8930
OrgAbuseEmail:  abuse@cloudflare.com
OrgAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RAbuseHandle: ABUSE2916-ARIN
RAbuseName:   Abuse
RAbusePhone:  +1-650-319-8930
RAbuseEmail:  abuse@cloudflare.com
RAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RNOCHandle: NOC11962-ARIN
RNOCName:   NOC
RNOCPhone:  +1-650-319-8930
RNOCEmail:  noc@cloudflare.com
RNOCRef:    https://rdap.arin.net/registry/entity/NOC11962-ARIN

RTechHandle: ADMIN2521-ARIN
RTechName:   Admin
RTechPhone:  +1-650-319-8930
RTechEmail:  rir@cloudflare.com
RTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN
```

```
dig justswallows.co

; <<>> DiG 9.10.6 <<>> justswallows.co
;; global options: +cmd
;; Got answer:
;; ->>HEADER<<- opcode: QUERY, status: NOERROR, id: 18563
;; flags: qr rd ra; QUERY: 1, ANSWER: 2, AUTHORITY: 0, ADDITIONAL: 0

;; QUESTION SECTION:
;justswallows.co.               IN      A

;; ANSWER SECTION:
justswallows.co.        300     IN      A       104.21.65.247
justswallows.co.        300     IN      A       172.67.195.207

;; Query time: 38 msec
;; SERVER: 100.64.0.2#53(100.64.0.2)
;; WHEN: Mon Feb 13 16:46:55 EST 2023
;; MSG SIZE  rcvd: 80
```

```
whois 104.21.65.247 172.67.195.207
% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:         whois.arin.net

inetnum:       104.0.0.0 - 104.255.255.255
organisation:  ARIN
status:        ALLOCATED

whois:         whois.arin.net

changed:       2011-02
source:        IANA

# whois.arin.net

NetRange:      104.16.0.0 - 104.31.255.255
CIDR:          104.16.0.0/12
NetName:       CLOUDFLARENET
NetHandle:     NET-104-16-0-0-1
Parent:        NET104 (NET-104-0-0-0-0)
NetType:       Direct Allocation
OriginAS:      AS13335
Organization:  Cloudflare, Inc. (CLOUD14)
RegDate:       2014-03-28
Updated:       2021-05-26
Comment:       All Cloudflare abuse reporting can be done via
https://www.cloudflare.com/abuse
Ref:           https://rdap.arin.net/registry/ip/104.16.0.0


OrgName:       Cloudflare, Inc.
OrgId:         CLOUD14
Address:       101 Townsend Street
City:          San Francisco
StateProv:     CA
PostalCode:    94107
Country:       US
RegDate:       2010-07-09
Updated:       2021-07-01
Ref:           https://rdap.arin.net/registry/entity/CLOUD14


OrgTechHandle: ADMIN2521-ARIN
OrgTechName:   Admin
OrgTechPhone:  +1-650-319-8930
OrgTechEmail:  rir@cloudflare.com
```

```
OrgTechRef:     https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

OrgNOCHandle: CLOUD146-ARIN
OrgNOCName:   Cloudflare-NOC
OrgNOCPhone:  +1-650-319-8930
OrgNOCEmail:  noc@cloudflare.com
OrgNOCRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgAbuseHandle: ABUSE2916-ARIN
OrgAbuseName:   Abuse
OrgAbusePhone:  +1-650-319-8930
OrgAbuseEmail:  abuse@cloudflare.com
OrgAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

OrgRoutingHandle: CLOUD146-ARIN
OrgRoutingName:   Cloudflare-NOC
OrgRoutingPhone:  +1-650-319-8930
OrgRoutingEmail:  noc@cloudflare.com
OrgRoutingRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

RAbuseHandle: ABUSE2916-ARIN
RAbuseName:   Abuse
RAbusePhone:  +1-650-319-8930
RAbuseEmail:  abuse@cloudflare.com
RAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RNOCHandle: NOC11962-ARIN
RNOCName:   NOC
RNOCPhone:  +1-650-319-8930
RNOCEmail:  noc@cloudflare.com
RNOCRef:    https://rdap.arin.net/registry/entity/NOC11962-ARIN

RTechHandle: ADMIN2521-ARIN
RTechName:   Admin
RTechPhone:  +1-650-319-8930
RTechEmail:  rir@cloudflare.com
RTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN


% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.arin.net

inetnum:      172.0.0.0 - 172.255.255.255
organisation: Administered by ARIN
status:       LEGACY

remarks:      172.16.0.0/12 reserved for Private-Use Networks
```

```
remarks:        [RFC1918]. Complete registration details are found
remarks:        iniana-ipv4-special-registry.

whois:          whois.arin.net

changed:        1993-05
source:         IANA

# whois.arin.net

NetRange:       172.64.0.0 - 172.71.255.255
CIDR:           172.64.0.0/13
NetName:        CLOUDFLARENET
NetHandle:      NET-172-64-0-0-1
Parent:         NET172 (NET-172-0-0-0-0)
NetType:        Direct Allocation
OriginAS:       AS13335
Organization:   Cloudflare, Inc. (CLOUD14)
RegDate:        2015-02-25
Updated:        2021-05-26
Comment:        All Cloudflare abuse reporting can be done via
https://www.cloudflare.com/abuse
Ref:            https://rdap.arin.net/registry/ip/172.64.0.0


OrgName:        Cloudflare, Inc.
OrgId:          CLOUD14
Address:        101 Townsend Street
City:           San Francisco
StateProv:      CA
PostalCode:     94107
Country:        US
RegDate:        2010-07-09
Updated:        2021-07-01
Ref:            https://rdap.arin.net/registry/entity/CLOUD14


OrgNOCHandle: CLOUD146-ARIN
OrgNOCName:   Cloudflare-NOC
OrgNOCPhone:  +1-650-319-8930
OrgNOCEmail:  noc@cloudflare.com
OrgNOCRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgTechHandle: ADMIN2521-ARIN
OrgTechName:   Admin
OrgTechPhone:  +1-650-319-8930
OrgTechEmail:  rir@cloudflare.com
OrgTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN
```

```
OrgAbuseHandle: ABUSE2916-ARIN
OrgAbuseName:   Abuse
OrgAbusePhone:  +1-650-319-8930
OrgAbuseEmail:  abuse@cloudflare.com
OrgAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

OrgRoutingHandle: CLOUD146-ARIN
OrgRoutingName:   Cloudflare-NOC
OrgRoutingPhone:  +1-650-319-8930
OrgRoutingEmail:  noc@cloudflare.com
OrgRoutingRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

RAbuseHandle: ABUSE2916-ARIN
RAbuseName:   Abuse
RAbusePhone:  +1-650-319-8930
RAbuseEmail:  abuse@cloudflare.com
RAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RTechHandle: ADMIN2521-ARIN
RTechName:   Admin
RTechPhone:  +1-650-319-8930
RTechEmail:  rir@cloudflare.com
RTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

RNOCHandle: NOC11962-ARIN
RNOCName:   NOC
RNOCPhone:  +1-650-319-8930
RNOCEmail:  noc@cloudflare.com
RNOCRef:    https://rdap.arin.net/registry/entity/NOC11962-ARIN
```

# Exhibit D

| | Justswallows.com |
|---|---|
| **#** | **URLs** |
| 1 | https://justswallows.com/watch1321/video/gloryhole-swallow-cumslut-priscilla-1st-visit/?clang=en |
| 2 | https://justswallows.com/watch2202/video/gloryhole-swallow-petite-chloe-temple-big-black-dicks-1st-run/?clang=en |
| 3 | https://justswallows.com/watch1404/video/gloryhole-swallow-vivian-1st-visit/ |
| 4 | https://justswallows.com/watch2309/video/gloryhole-swallow-eskimo-emma-wants-it-harder-1st-visit/ |
| 5 | https://justswallows.com/watch2484/video/premiumhub-eskimo-emma-and-friend-2nd-visit/ |
| 6 | https://justswallows.com/watch2727/video/premiumhub-veena-2nd-visit/ |
| 7 | https://justswallows.com/watch4674/video/gloryhole-swallow-lulu-s-all-cum-swallow-compilation/ |
| 8 | https://justswallows.com/watch1609/video/gloryhole-swallow-asian-cousins-sharing-dick-during-1st-visit/ |
| 9 | https://justswallows.com/watch2522/video/gloryhole-swallow-lips-full-of-love-cum-tiffany-1st-visit/ |
| 10 | https://justswallows.com/watch801/video/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 11 | https://justswallows.com/watch3214/video/just-swallows-dick-milking-cum-swallow-ghs-edit-pt-3/ |
| 12 | https://justswallows.com/watch914/video/gloryhole-swallow-vicki-cant-get-enough-of-cum/ |
| 13 | http://justswallows.com/watch3010/video/gloryhole-swallow-trysh-practicing-swallowing-cum-1st-visit/ |
| 14 | https://justswallows.com/watch1117/video/gloryhole-swallow-fit-milf-marci-swallows-9-cum-loads/?clang=en |
| 15 | https://justswallows.com/watch515/video/gloryhole-swallow-busty-milf-cum-swallowing/ |
| 16 | https://justswallows.com/watch2075/video/gloryhole-swallow-italian-cum-whore-bianca-1st-visit/ |
| 17 | https://justswallows.com/watch1133/video/gloryhole-swallow-cum-thirsty-punk-vinyl-1st-visit/ |
| 18 | https://justswallows.com/watch3886/video/gloryhole-swallow-bobbi-s-cum-swallow-compilation/ |
| 19 | https://justswallows.com/watch2559/video/gloryhole-swallow-sabrina-unprotected-sex-creampie-2nd-visit/ |
| 20 | https://justswallows.com/watch3273/video/gloryhole-swallow-nerd-pawg-takes-cum-in-pussy-1st-visit/ |
| 21 | https://justswallows.com/watch601/video/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 22 | https://justswallows.com/watch3991/video/gloryhole-swallow-cum-swallowing-latina-milf-3rd-visit/ |
| 23 | https://justswallows.com/watch3990/video/gloryhole-swallow-cum-whore-tabor-never-used-a-condom-5th-visit/ |
| 24 | https://justswallows.com/watch4017/video/gloryhole-swallow-fat-cow-tina-feeding-on-sperm-1st-visit/ |
| 25 | https://justswallows.com/watch4159/video/gloryhole-swallow-heather-b-mouth-wide-open-for-cum-1st-run/ |
| 26 | https://justswallows.com/watch5110/video/gloryhole-swallow-milf-addicted-to-cum-anal-harper-maddoxx-1st-visit/ |
| 27 | https://justswallows.com/watch5101/video/gloryhole-swallow-cum-slut-kaitlyn-katsaros-can-t-help-herself-5th-visit/ |
| 28 | https://justswallows.com/watch5094/video/gloryhole-swallow-fed-filled-up-with-cum-heather-b-5th-visit/ |
| 29 | https://justswallows.com/watch5083/video/gloryhole-swallow-latina-wife-kimberly-love-is-good-cum-dump-1st-visit/ |
| 30 | https://justswallows.com/watch5111/video/gloryhole-swallow-fucked-filled-up-fed-cum-hannah-grace-2nd-visit/ |
| 31 | https://justswallows.com/watch5097/video/gloryhole-swallow-ebony-babe-sucks-with-care-vip-visit/ |
| 32 | https://justswallows.com/watch5102/video/gloryhole-swallow-ebony-babe-showing-off-cock-sucking-skills-1st-visit/ |
| 33 | https://justswallows.com/watch5080/video/gloryhole-swallow-indica-monroe-cares-for-cum-3rd-visit/ |
| 34 | https://justswallows.com/watch5098/video/gloryhole-swallow-chunky-cum-slut-samantha-b-2nd-visit/ |
| 35 | https://justswallows.com/watch5108/video/gloryhole-swallow-camila-marley-elisha-are-both-cum-thirsty-1st-visit/ |
| 36 | https://justswallows.com/watch5106/video/gloryhole-swallow-thick-cum-for-chubby-cock-sucker-vip-visit/ |
| 37 | https://justswallows.com/watch5103/video/gloryhole-swallow-incredible-cock-sucker-doli-returns-4th-visit/ |
| 38 | https://justswallows.com/watch5105/video/gloryhole-swallow-pussy-belly-full-of-cum-lindsay-lee-1st-visit/ |
| 39 | https://justswallows.com/watch514/video/gloryhole-swallow-sucking-off-random-strangers/ |
| 40 | https://justswallows.com/watch2551/video/gloryhole-swallow-the-thicker-the-better-tiffany-4th-visit/ |
| 41 | https://justswallows.com/watch5096/video/gloryhole-swallow-hot-milf-prefers-face-fucking-1st-visit/ |
| 42 | https://justswallows.com/watch5064/video/gloryhole-swallow-a-full-on-creampie-fiesta-with-tabor-venice/ |
| 43 | https://justswallows.com/watch5077/video/gloryhole-swallow-young-dump-and-full-of-cum-harley-king-1st-visit/ |
| 44 | https://justswallows.com/watch5051/video/gloryhole-swallow-hairy-beaver-fiilled-up-with-cum-jackie-hoff-1st-visit/ |
| 45 | https://justswallows.com/watch5053/video/gloryhole-swallow-gorgeous-spinner-scarlett-alexis-returns-for-2nd-visit/ |
| 46 | https://justswallows.com/watch5088/video/gloryhole-swallow-cum-dumpster-tessa-violet-returns-for-the-3rd-run/ |
| 47 | http://justswallows.com/watch5103/video/gloryhole-swallow-incredible-cock-sucker-doli-returns-4th-visit/ |
| 48 | http://justswallows.com/watch5105/video/gloryhole-swallow-pussy-belly-full-of-cum-lindsay-lee-1st-visit/ |
| 49 | http://justswallows.com/watch5106/video/gloryhole-swallow-thick-cum-for-chubby-cock-sucker-vip-visit/ |
| 50 | http://justswallows.com/watch5083/video/gloryhole-swallow-latina-wife-kimberly-love-is-good-cum-dump-1st-visit/ |
| 51 | http://justswallows.com/watch4868/video/gloryhole-swallow-lil-cum-slut-sucking-em-dry-1st-visit/ |
| 52 | http://justswallows.com/watch5098/video/gloryhole-swallow-chunky-cum-slut-samantha-b-2nd-visit/ |
| 53 | http://justswallows.com/watch5094/video/gloryhole-swallow-fed-filled-up-with-cum-heather-b-5th-visit/ |
| 54 | http://justswallows.com/watch5097/video/gloryhole-swallow-ebony-babe-sucks-with-care-vip-visit/ |
| 55 | http://justswallows.com/watch5080/video/gloryhole-swallow-indica-monroe-cares-for-cum-3rd-visit/ |
| 56 | http://justswallows.com/watch5025/video/gloryhole-swallow-mystery-latina-sucking-off-strangers-1st-visit/ |
| 57 | http://justswallows.com/watch5102/video/gloryhole-swallow-ebony-babe-showing-off-cock-sucking-skills-1st-visit/ |
| 58 | http://justswallows.com/watch5101/video/gloryhole-swallow-cum-slut-kaitlyn-katsaros-can-t-help-herself-5th-visit/ |
| 59 | http://justswallows.com/watch5081/video/gloryhole-swallow-callie-jacobs-vip-visit/ |
| 60 | https://justswallows.com/watch5081/video/gloryhole-swallow-callie-jacobs-vip-visit/ |
| 61 | https://justswallows.com/watch5079/video/gloryhole-swallow-cum-wagon-taylor-loves-getting-filled-1st-visit/ |
| 62 | https://justswallows.com/watch1064/video/gloryhole-swallow-petra-is-young-wants-cum-2nd-visit/?clang=en |
| 63 | https://justswallows.com/watch1121/video/gloryhole-swallow-shy-nerd-neko-does-1st-visit/?clang=en |

| **Justswallows.com** |
|---|

| # | URLs |
|---|---|
| 64 | https://justswallows.com/watch5028/video/gloryhole-swallow-cumslut-turns-out-to-be-a-cock-sucking-expert-1st-run/?clang=en |
| 65 | https://justswallows.com/watch1071/video/gloryhole-swallow-michelle-c-swallows-8-loads-on-4th-run/?clang=en |
| 66 | https://justswallows.com/watch1069/video/gloryhole-swallow-michelle-c-2nd-run-for-some-cum/?clang=en |
| 67 | https://justswallows.com/watch2537/video/gloryhole-swallow-sucking-dick-never-gets-old-heather-2nd-run/?clang=en |
| 68 | https://justswallows.com/watch2375/video/gloryhole-swallow-cum-in-young-ebony-s-tight-pussy-1st-visit/?clang=en |
| 69 | https://justswallows.com/watch1585/video/gloryhole-swallow-amateur-wife-swallows-random-cocks-4th-visit/?clang=en |
| 70 | https://justswallows.com/watch1035/video/gloryhole-swallow-mystery-cumslut-darya-1st-visit/?clang=en |
| 71 | https://justswallows.com/watch2810/video/gloryhole-swallow-greek-spinner-blows-like-a-pro-1st-visit/?clang=en |
| 72 | https://justswallows.com/watch1609/video/gloryhole-swallow-asian-cousins-sharing-dick-during-1st-visit/?clang=en |
| 73 | https://justswallows.com/watch2862/video/gloryhole-swallow-rose-with-the-blowjob-lips-3rd-visit/?clang=en |
| 74 | https://justswallows.com/watch1396/video/gloryhole-swallow-petite-semen-addict-laura-does-1st-visit/?clang=en |
| 75 | https://justswallows.com/watch2751/video/gloryhole-swallow-afro-ebony-magic-lips-servicing-dicks-1st-run/?clang=en |
| 76 | https://justswallows.com/watch1313/video/gloryhole-swallow-masked-girlfriend-best-dick-sucking-1st-visit/?clang=en |
| 77 | https://justswallows.com/watch2987/video/gloryhole-swallow-naughty-red-head-haley-moans-a-lot-4th-visit/?clang=en |
| 78 | https://justswallows.com/watch1174/video/gloryhole-swallow-danielle-swallows-13-loads-on-her-1st-visit/?clang=en |
| 79 | https://justswallows.com/watch3118/video/gloryhole-swallow-petite-cock-sucker-chloe-temple-2nd-visit/?clang=en |
| 80 | https://justswallows.com/watch1184/video/gloryhole-swallow-catherine-loves-swallowing-spunk-3rd-visit/?clang=en |
| 81 | https://justswallows.com/watch5034/video/gloryhole-swallow-pawg-spinner-is-a-messy-cum-swallower-1st-visit/ |
| 82 | https://justswallows.com/watch5050/video/gloryhole-swallow-a-dripping-cum-dumpster-mila-taylor-2nd-visit/ |
| 83 | https://justswallows.com/watch5035/video/gloryhole-swallow-venice-mila-down-for-a-theater-room-gangbang/ |
| 84 | https://justswallows.com/watch5032/video/gloryhole-swallow-massive-ebony-ass-cum-draining-lips-1st-visit/ |
| 85 | https://justswallows.com/watch5040/video/gloryhole-swallow-an-unknown-spinner-slowly-milking-dicks-3rd-visit/ |
| 86 | https://justswallows.com/watch5036/video/gloryhole-swallow-duo-of-heavy-hitters-indica-monroe-italy-2nd-run/ |
| 87 | https://justswallows.com/watch5039/video/gloryhole-swallow-tricia-oaks-is-surely-one-of-the-best-1st-visit/ |
| 88 | https://justswallows.com/watch5038/video/gloryhole-swallow-italy-showing-the-new-girl-bhunny-the-ropes-1st-visit/ |
| 89 | https://justswallows.com/watch5048/video/gloryhole-swallow-hot-gangbang-with-an-unknown-spinner/ |
| 90 | https://justswallows.com/watch5026/video/gloryhole-swallow-dafeny-miles-bella-jane-back-at-it-again-4th-visit/ |
| 91 | https://justswallows.com/watch5031/video/gloryhole-swallow-venice-mila-filled-up-at-the-same-time-1st-visit/ |
| 92 | https://justswallows.com/watch5028/video/gloryhole-swallow-cumslut-turns-out-to-be-a-cock-sucking-expert-1st-run/ |
| 93 | https://justswallows.com/watch5025/video/gloryhole-swallow-mystery-latina-sucking-off-strangers-1st-visit/ |
| 94 | https://justswallows.com/watch5029/video/gloryhole-swallow-excellent-cum-dumpster-emma-jade-1st-visit/ |
| 95 | https://justswallows.com/watch5021/video/gloryhole-swallow-scarlett-alexis-gets-fed-filled-up-with-cum-1st-visit/ |
| 96 | https://justswallows.com/watch5027/video/gloryhole-swallow-kitt-lacey-fed-filled-up-with-spunk-1st-visit/ |
| 97 | https://justswallows.com/watch5020/video/gloryhole-swallow-dumping-cum-in-ellie-friend-pussies-1st-visit/ |
| 98 | https://justswallows.com/watch573/video/gloryhole-swallow-milf-genna-sucking-dicks-dry/?clang=en |
| 99 | https://justswallows.com/watch2278/video/gloryhole-swallow-dream-blowjob-team-yvette-ora-1st-run/?clang=en |
| 100 | https://justswallows.com/watch2371/video/gloryhole-swallow-naomi-blue-only-looks-innocent-3rd-visit/?clang=en |
| 101 | https://justswallows.com/watch2171/video/gloryhole-swallow-cum-addicted-milf-genna-2nd-visit/?clang=en |
| 102 | https://justswallows.com/watch4926/video/gloryhole-swallow-rebel-rhyder-naomi-blue-yvette-a-ganbang-visit/?clang=en |
| 103 | https://justswallows.com/watch4923/video/gloryhole-swallow-young-elizabeth-becomes-a-cum-slut-1st-visit/?clang=en |
| 104 | https://justswallows.com/watch4919/video/gloryhole-swallow-cute-asian-cum-junkie-filled-up-1st-visit/?clang=en |
| 105 | https://justswallows.com/watch4920/video/gloryhole-swallow-cierra-bell-unknown-ebony-draining-balls-1st-visit/ |
| 106 | https://justswallows.com/watch4926/video/gloryhole-swallow-rebel-rhyder-naomi-blue-yvette-a-ganbang-visit/ |
| 107 | https://justswallows.com/watch4921/video/gloryhole-swallow-chubby-reina-gets-her-holes-cummed-in-1st-visit/ |
| 108 | https://justswallows.com/watch4923/video/gloryhole-swallow-young-elizabeth-becomes-a-cum-slut-1st-visit/ |
| 109 | https://justswallows.com/watch4917/video/gloryhole-swallow-katlyn-keys-filled-up-with-spunk-1st-visit/ |
| 110 | https://justswallows.com/watch4920/video/gloryhole-swallow-cierra-bell-unknown-ebony-draining-balls-1st-visit/?clang=en |
| 111 | https://justswallows.com/watch4918/video/gloryhole-swallow-masked-cum-junkie-feeding-addiction-1st-visit/?clang=en |
| 112 | https://justswallows.com/watch4918/video/gloryhole-swallow-masked-cum-junkie-feeding-addiction-1st-visit/ |
| 113 | https://justswallows.com/watch4919/video/gloryhole-swallow-cute-asian-cum-junkie-filled-up-1st-visit/ |
| 114 | https://justswallows.com/watch4917/video/gloryhole-swallow-katlyn-keys-filled-up-with-spunk-1st-visit/ |
| 115 | https://justswallows.com/watch4921/video/gloryhole-swallow-chubby-reina-gets-her-holes-cummed-in-1st-visit/?clang=en |
| 116 | http://justswallows.com/watch3972/video/gloryhole-swallow-mouth-pussy-filled-with-cum-mylee-2nd-visit/ |
| 117 | http://justswallows.com/watch4156/video/gloryhole-swallow-chunky-sierra-down-for-a-creampie-1st-visit/ |
| 118 | https://justswallows.com/watch4809/video/gloryhole-swallow-rebel-rhyder-s-all-cum-swallow-compilation/?clang=en |
| 119 | https://justswallows.com/watch4916/video/gloryhole-swallow-back-to-back-dick-sucking-jenna-lulu-1st-run/?clang=en |
| 120 | https://justswallows.com/watch4764/video/gloryhole-swallow-wynter-s-all-cum-swallow-compilation/?clang=en |
| 121 | https://justswallows.com/watch4806/video/gloryhole-swallow-xia-s-all-cum-swallow-compilation/?clang=en |
| 122 | https://justswallows.com/watch4867/video/gloryhole-swallow-madison-takes-cum-in-ass-3rd-visit/?clang=en |
| 123 | https://justswallows.com/watch4804/video/gloryhole-swallow-pamala-s-all-cum-swallow-compilation/?clang=en |
| 124 | https://justswallows.com/watch4814/video/gloryhole-swallow-pawg-s-all-cum-swallow-compilation/?clang=en |
| 125 | https://justswallows.com/watch4823/video/gloryhole-swallow-paisley-ames-s-all-cum-swallow-compilation/?clang=en |
| 126 | https://justswallows.com/watch4805/video/gloryhole-swallow-ora-s-all-cum-swallow-compilation/?clang=en |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 127 | https://justswallows.com/watch4871/video/gloryhole-swallow-afro-ebony-returns-for-a-wild-ride-2nd-visit/?clang=en |
| 128 | https://justswallows.com/watch4800/video/gloryhole-swallow-parker-s-all-cum-swallow-compilation/?clang=en |
| 129 | https://justswallows.com/watch4913/video/gloryhole-swallow-sexy-milf-eliza-rae-is-loving-cum-1st-visit/?clang=en |
| 130 | https://justswallows.com/watch4878/video/gloryhole-swallow-but-i-m-not-on-birth-controll-callie-jacobs-2nd-run/?clang=en |
| 131 | https://justswallows.com/watch4914/video/gloryhole-swallow-all-she-ever-does-is-sucking-dick-tessa-violet-1st-visit/?clang=en |
| 132 | https://justswallows.com/watch4863/video/gloryhole-swallow-two-biggest-cum-sluts-lulu-rebel-2nd-visit/?clang=en |
| 133 | https://justswallows.com/watch4808/video/gloryhole-swallow-tabor-s-all-cum-swallow-compilation/?clang=en |
| 134 | https://justswallows.com/watch4763/video/gloryhole-swallow-valerie-b-s-all-cum-swallow-compilation/?clang=en |
| 135 | https://justswallows.com/watch4866/video/gloryhole-swallow-naughty-sire-does-like-swallowing-2nd-visit/?clang=en |
| 136 | https://justswallows.com/watch4864/video/gloryhole-swallow-jadyn-hayes-friend-emptying-bbc-s-1st-visit/?clang=en |
| 137 | https://justswallows.com/watch4765/video/gloryhole-swallow-savannah-c-s-all-cum-swallow-compilation/?clang=en |
| 138 | https://justswallows.com/watch4870/video/gloryhole-swallow-milf-leann-handling-dicks-well-1st-visit/?clang=en |
| 139 | https://justswallows.com/watch4869/video/gloryhole-swallow-kaitlyn-katsaros-melody-foxx-duo-1st-visit/?clang=en |
| 140 | https://justswallows.com/watch4872/video/gloryhole-swallow-chubby-teen-fed-cum-fucked-1st-visit/?clang=en |
| 141 | https://justswallows.com/watch4803/video/gloryhole-swallow-violet-s-all-cum-swallow-compilation/?clang=en |
| 142 | https://justswallows.com/watch4807/video/gloryhole-swallow-bj-s-all-cum-swallow-compilation/?clang=en |
| 143 | https://justswallows.com/watch4861/video/gloryhole-swallow-very-intense-dick-sucking-violette-blakk-1st-visit/?clang=en |
| 144 | https://justswallows.com/watch4801/video/gloryhole-swallow-zuri-s-all-cum-swallow-compilation/?clang=en |
| 145 | https://justswallows.com/watch4761/video/gloryhole-swallow-pandora-s-all-cum-swallow-compilation/?clang=en |
| 146 | https://justswallows.com/watch4862/video/gloryhole-swallow-lucy-ford-full-of-cum-2nd-visit/?clang=en |
| 147 | https://justswallows.com/watch4762/video/gloryhole-swallow-petra-s-all-cum-swallow-compilation/?clang=en |
| 148 | https://justswallows.com/watch4859/video/gloryhole-swallow-dafeny-miles-filled-up-with-spunk-3rd-visit/?clang=en |
| 149 | https://justswallows.com/watch4915/video/gloryhole-swallow-cum-filled-catherine-does-it-again-4th-visit/?clang=en |
| 150 | https://justswallows.com/watch4873/video/gloryhole-swallow-hot-dump-for-cum-camila-marley-1st-visit/?clang=en |
| 151 | https://justswallows.com/watch4860/video/gloryhole-swallow-cock-sucking-at-its-finest-mila-taylor-1st-visit/?clang=en |
| 152 | https://justswallows.com/watch4811/video/gloryhole-swallow-quincy-s-all-cum-swallow-compilation/?clang=en |
| 153 | https://justswallows.com/watch4802/video/gloryhole-swallow-lauren-s-all-cum-swallow-compilation/?clang=en |
| 154 | https://justswallows.com/watch4868/video/gloryhole-swallow-lil-cum-slut-sucking-em-dry-1st-visit/?clang=en |
| 155 | https://justswallows.com/watch4915/video/gloryhole-swallow-cum-filled-catherine-does-it-again-4th-visit/ |
| 156 | https://justswallows.com/watch4916/video/gloryhole-swallow-back-to-back-dick-sucking-jenna-lulu-1st-run/ |
| 157 | https://justswallows.com/watch4913/video/gloryhole-swallow-sexy-milf-eliza-rae-is-loving-cum-1st-visit/ |
| 158 | https://justswallows.com/watch4914/video/gloryhole-swallow-all-she-ever-does-is-sucking-dick-tessa-violet-1st-visit/ |
| 159 | https://justswallows.com/watch4865/video/gloryhole-swallow-indica-monroe-is-a-hot-cock-sucker-1st-visit/?clang=en |
| 160 | https://justswallows.com/watch4898/video/gloryhole-swallow-indica-monroe-italy-filled-up-with-cum-1st-run/ |
| 161 | https://justswallows.com/watch873/video/gloryhole-swallow-tally-goes-down-the-second-time/ |
| 162 | https://justswallows.com/watch930/video/gloryhole-swallow-trying-out-cum-alyxs-1st-visit/ |
| 163 | https://justswallows.com/watch1535/video/gloryhole-swallow-thick-cock-sucker-xia-doing-test-run/ |
| 164 | https://justswallows.com/watch2558/video/gloryhole-swallow-sporty-milf-gets-so-excited-1st-visit/ |
| 165 | https://justswallows.com/watch1261/video/gloryhole-swallow-tara-gets-a-taste-for-sperm-2nd-visit/ |
| 166 | https://justswallows.com/watch806/video/gloryhole-swallow-scarlett-is-down-for-cum-1st-visit/ |
| 167 | https://justswallows.com/watch1241/video/gloryhole-swallow-ready-for-for-cum-valerie-b-2nd-visit/ |
| 168 | https://justswallows.com/watch2324/video/gloryhole-swallow-sweet-melody-blows-random-strangers-1st-run/ |
| 169 | https://justswallows.com/watch2464/video/gloryhole-swallow-testing-zelda-featuring-tabor-a-blowy/ |
| 170 | https://justswallows.com/watch4764/video/gloryhole-swallow-wynter-s-all-cum-swallow-compilation/ |
| 171 | https://justswallows.com/watch857/video/gloryhole-swallow-folana-gagging-on-dicks-1st-visit/ |
| 172 | https://justswallows.com/watch955/video/gloryhole-swallow-thick-cum-dumpster-tiffany-2nd-visit/ |
| 173 | https://justswallows.com/watch1206/video/gloryhole-swallow-skylar-b-a-few-mouthfuls-of-cum-3rd-visit/ |
| 174 | https://justswallows.com/watch3623/video/just-swallows-cum-in-mouth-swallow-gloryhole-edit-pt-4/ |
| 175 | https://justswallows.com/watch4671/video/gloryhole-swallow-tally-s-all-cum-swallow-compilation/ |
| 176 | https://justswallows.com/watch1208/video/gloryhole-swallow-thick-courtney-best-dick-sucking-3rd-visit/ |
| 177 | https://justswallows.com/watch2355/video/gloryhole-swallow-remi-does-test-visit-gets-hooked-on-cum/ |
| 178 | https://justswallows.com/watch2421/video/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 179 | https://justswallows.com/watch4801/video/gloryhole-swallow-zuri-s-all-cum-swallow-compilation/ |
| 180 | https://justswallows.com/watch4681/video/gloryhole-swallow-shira-s-all-cum-swallow-compilation/ |
| 181 | https://justswallows.com/watch2862/video/gloryhole-swallow-rose-with-the-blowjob-lips-3rd-visit/ |
| 182 | https://justswallows.com/watch1331/video/gloryhole-swallow-taylor-worshiping-cum-while-on-7th-visit/ |
| 183 | https://justswallows.com/watch4672/video/gloryhole-swallow-remi-s-all-cum-swallow-compilation/ |
| 184 | https://justswallows.com/watch2566/video/gloryhole-swallow-veronica-wants-to-be-famous-1st-visit/ |
| 185 | https://justswallows.com/watch2525/video/gloryhole-swallow-thick-dick-sucker-ashley-b-3rd-visit/ |
| 186 | https://justswallows.com/watch2863/video/gloryhole-swallow-young-charlotte-a-mouth-that-milks-1st-visit/ |
| 187 | https://justswallows.com/watch1335/video/gloryhole-swallow-tattooed-slut-crystal-1st-visit/ |
| 188 | https://justswallows.com/watch1756/video/gloryhole-swallow-thick-qullia-swallows-big-loads-on-1st-visit/ |
| 189 | https://justswallows.com/watch842/video/gloryhole-swallow-third-time-is-a-charm-for-jordan/ |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 190 | https://justswallows.com/watch3071/video/just-swallows-cum-in-mouth-pussy-gloryhole-swallow-edit/ |
| 191 | https://justswallows.com/watch2596/video/gloryhole-swallow-she-s-making-a-cum-back-the-pawg-2nd-visit/ |
| 192 | https://justswallows.com/watch2374/video/gloryhole-swallow-teaka-the-dick-milking-queen-scrapbook-visit/ |
| 193 | https://justswallows.com/watch3073/video/just-swallows-taking-cum-in-mouth-gloryhole-swallow-edit/ |
| 194 | https://justswallows.com/watch1458/video/gloryhole-swallow-second-review-of-a-new-girl/ |
| 195 | https://justswallows.com/watch1667/video/gloryhole-swallow-blonde-shorthaired-oral-slut-kerry-1st-visit/ |
| 196 | https://justswallows.com/watch2183/video/gloryhole-swallow-wife-dana-cheats-with-strangers-2nd-visit/ |
| 197 | https://justswallows.com/watch2301/video/gloryhole-swallow-lulu-friend-dick-sucking-contest-2nd-run/ |
| 198 | https://justswallows.com/watch1354/video/gloryhole-swallow-busty-whore-alana-2nd-visit/ |
| 199 | https://justswallows.com/watch744/video/gloryhole-swallow-kinky-cum-swallower-freda-1st-visit/ |
| 200 | https://justswallows.com/watch917/video/gloryhole-swallow-naughty-asian-han-enjoying-the-dick-2nd-visit/ |
| 201 | https://justswallows.com/watch911/video/gloryhole-swallow-oral-expert-doli-does-it-3rd-time/ |
| 202 | https://justswallows.com/watch576/video/gloryhole-hustlers-cum-swallowing-rose-1st-visit/ |
| 203 | https://justswallows.com/watch1523/video/gloryhole-swallow-her-mouth-milks-cocks-jezzabelle-1st-visit/ |
| 204 | https://justswallows.com/watch823/video/gloryhole-swallow-petite-kristina-does-2nd-visit/ |
| 205 | https://justswallows.com/watch2375/video/gloryhole-swallow-cum-in-young-ebony-s-tight-pussy-1st-visit/ |
| 206 | https://justswallows.com/watch542/video/gloryhole-hustlers-oral-slut-maryjane-makes-a-debiut-1st-visit/ |
| 207 | https://justswallows.com/watch1541/video/gloryhole-swallow-cock-sucker-vartel-testing-the-spunk/ |
| 208 | https://justswallows.com/watch2405/video/gloryhole-hustlers-taylor-sharing-the-load-with-shelby-2nd-run/ |
| 209 | https://justswallows.com/watch1034/video/gloryhole-swallow-fit-jules-swallows-10-loads-on-her-2nd-run/ |
| 210 | https://justswallows.com/watch874/video/gloryhole-swallow-kaylin-friend-drink-a-lot-of-cum/ |
| 211 | https://justswallows.com/watch1344/video/gloryhole-swallow-cock-eater-azbella-on-her-2nd-visit/ |
| 212 | https://justswallows.com/watch1334/video/gloryhole-swallow-married-slut-dana-1st-visit/ |
| 213 | https://justswallows.com/watch4802/video/gloryhole-swallow-lauren-s-all-cum-swallow-compilation/ |
| 214 | https://justswallows.com/watch743/video/gloryhole-swallow-cum-addicted-milf-bridget-2nd-visit/ |
| 215 | https://justswallows.com/watch1778/video/gloryhole-hustlers-kathryn-sucks-and-swallows-cum-on-1st-visit/ |
| 216 | https://justswallows.com/watch849/video/gloryhole-swallow-breli-is-ready-for-sucking-dicks-1st-visit/ |
| 217 | https://justswallows.com/watch1132/video/gloryhole-swallow-smooth-cock-sucking-petra-1st-visit/ |
| 218 | https://justswallows.com/watch1180/video/gloryhole-swallow-han-loves-the-dick-1st-visit/ |
| 219 | https://justswallows.com/watch750/video/gloryhole-swallow-jizz-swallower-violet-1st-visit/ |
| 220 | https://justswallows.com/watch4762/video/gloryhole-swallow-petra-s-all-cum-swallow-compilation/ |
| 221 | https://justswallows.com/watch761/video/gloryhole-swallow-fellacio-with-misty-2nd-visit/ |
| 222 | https://justswallows.com/watch4676/video/gloryhole-swallow-heather-b-s-all-cum-swallow-compilation/ |
| 223 | https://justswallows.com/watch1197/video/gloryhole-swallow-cum-whore-farin-gagging-on-dicks-1st-visit/ |
| 224 | https://justswallows.com/watch648/video/gloryhole-swallow-cum-swallowing-veronica-2nd-visit/ |
| 225 | https://justswallows.com/watch2530/video/gloryhole-swallow-oral-expert-jade-knows-the-drill-1st-visit/ |
| 226 | https://justswallows.com/watch1325/video/gloryhole-swallow-busty-bitch-hope-2nd-visit/ |
| 227 | https://justswallows.com/watch600/video/gloryhole-swallow-real-cum-slut-rylee-2nd-visit/ |
| 228 | https://justswallows.com/watch573/video/gloryhole-swallow-milf-genna-sucking-dicks-dry/ |
| 229 | https://justswallows.com/watch667/video/gloryhole-swallow-cum-swallower-summer-a-2nd-visit/ |
| 230 | https://justswallows.com/watch2809/video/gloryhole-swallow-little-cum-slut-kailea-4th-visit/ |
| 231 | https://justswallows.com/watch2372/video/gloryhole-swallow-ex-teacher-latina-cum-dump-which-scrapbook/ |
| 232 | https://justswallows.com/watch1608/video/gloryhole-swallow-cock-slut-irena-1st-visit/ |
| 233 | https://justswallows.com/watch1269/video/gloryhole-swallow-isabella-b-eats-10-loads-of-semen-1st-visit/ |
| 234 | https://justswallows.com/watch2311/video/gloryhole-swallow-cum-slut-mita-taj-swallows-11-loads-1st-run/ |
| 235 | https://justswallows.com/watch2657/video/gloryhole-swallow-milf-lacey-b-does-a-bukkake-visit/ |
| 236 | https://justswallows.com/watch3123/video/gloryhole-swallow-cum-addicted-asian-blonde-1st-visit/ |
| 237 | https://justswallows.com/watch4800/video/gloryhole-swallow-parker-s-all-cum-swallow-compilation/ |
| 238 | https://justswallows.com/watch2400/video/gloryhole-swallow-ginger-nerd-holly-swallowing-cum-1st-visit/ |
| 239 | https://justswallows.com/watch2002/video/gloryhole-swallow-lips-made-for-sucking-dick-davita-1st-visit/ |
| 240 | https://justswallows.com/watch1193/video/gloryhole-swallow-mouth-pussy-for-everyone-mitzi-1st-visit/ |
| 241 | https://justswallows.com/watch1305/video/gloryhole-swallow-cock-eater-amanda-b-on-her-1st-visit/ |
| 242 | https://justswallows.com/watch1453/video/gloryhole-swallow-her-name-is-bj-and-she-likes-cum-3rd-visit/ |
| 243 | https://justswallows.com/watch2571/video/gloryhole-hustlers-well-kept-milf-amber-b-gives-head-1st-run/ |
| 244 | https://justswallows.com/watch1559/video/gloryhole-swallow-nova-comes-back-for-spunk-2nd-visit/ |
| 245 | https://justswallows.com/watch1450/video/gloryhole-swallow-perfect-cock-sucker-han-back-for-3rd-visit/ |
| 246 | https://justswallows.com/watch1949/video/gloryhole-swallow-hot-ebony-cock-sucker-swallows-spunk/ |
| 247 | https://justswallows.com/watch3331/video/gloryhole-swallow-mysterious-fit-wife-1st-visit/ |
| 248 | https://justswallows.com/watch1279/video/gloryhole-swallow-bi-duo-back-to-back-cum-swallowing-2nd-visit/ |
| 249 | https://justswallows.com/watch1141/video/gloryhole-swallow-thirsty-nina-swallows-17-loads-on-1st-visit/ |
| 250 | https://justswallows.com/watch1195/video/gloryhole-swallow-cum-in-her-mouth-pussy-tabor-3rd-visit/ |
| 251 | https://justswallows.com/watch1286/video/gloryhole-swallow-cumdump-charlee-eating-sperm-on-her-1st-visit/ |
| 252 | https://justswallows.com/watch1351/video/gloryhole-swallow-blonde-slut-bailey-3rd-visit/ |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 253 | https://justswallows.com/watch3112/video/gloryhole-swallow-hot-wife-takes-cum-in-mouth-pussy-1st-run/ |
| 254 | https://justswallows.com/watch543/video/gloryhole-hustlers-cum-swallow-queen-shelby-1st-visit/ |
| 255 | https://justswallows.com/watch1199/video/gloryhole-swallow-kasandra-swallows-13-loads-of-spunk-1st-visit/ |
| 256 | https://justswallows.com/watch1972/video/gloryhole-swallow-kinky-amanda-wants-cum-in-mouth-2nd-visit/ |
| 257 | https://justswallows.com/watch2302/video/gloryhole-swallow-hottie-evelyn-swallows-few-cumshots-1st-visit/ |
| 258 | https://justswallows.com/watch2770/video/gloryhole-swallow-naughty-nikki-b-blows-it-deep-2nd-visit/ |
| 259 | https://justswallows.com/watch1804/video/gloryhole-swallow-back-for-warm-cum-heather-b-3rd-visit/ |
| 260 | https://justswallows.com/watch1173/video/gloryhole-swallow-petite-cum-whore-nyla-1st-visit/ |
| 261 | https://justswallows.com/watch1060/video/gloryhole-swallow-tabor-takes-cum-in-both-holes-1st-visit/ |
| 262 | https://justswallows.com/watch3332/video/gloryhole-swallow-mysterious-fit-wife-2nd-visit/ |
| 263 | https://justswallows.com/watch500/video/gloryhole-swallow-karina-serious-dick-sucking-skills/ |
| 264 | https://justswallows.com/watch2293/video/gloryhole-swallow-duo-allie-catherine-2nd-visit-part-1/ |
| 265 | https://justswallows.com/watch3336/video/gloryhole-hustlers-milf-nikki-wants-all-the-cum-1st-visit/ |
| 266 | https://justswallows.com/watch1135/video/gloryhole-swallow-sloppy-deep-throat-by-sasha-1st-visit/ |
| 267 | https://justswallows.com/watch2577/video/gloryhole-hustlers-chunky-samantha-wants-the-milk-1st-visit/ |
| 268 | https://justswallows.com/watch2578/video/gloryhole-hustlers-kelly-oral-creampies-please-1st-visit/ |
| 269 | https://justswallows.com/watch1130/video/gloryhole-swallow-young-heather-b-is-keen-for-cum-2nd-visit/ |
| 270 | https://justswallows.com/watch1068/video/gloryhole-swallow-gagging-for-the-cum-doli-1st-visit/ |
| 271 | https://justswallows.com/watch2810/video/gloryhole-swallow-greek-spinner-blows-like-a-pro-1st-visit/ |
| 272 | https://justswallows.com/watch3120/video/gloryhole-swallow-nerd-dahlia-love-gagging-on-dicks-1st-visit/ |
| 273 | https://justswallows.com/watch886/video/gloryhole-swallow-gagging-for-more-kamara-2nd-visit/ |
| 274 | https://justswallows.com/watch2171/video/gloryhole-swallow-cum-addicted-milf-genna-2nd-visit/ |
| 275 | https://justswallows.com/watch1198/video/gloryhole-swallow-quincy-her-friend-blasting-cum-2nd-visit/ |
| 276 | https://justswallows.com/watch797/video/gloryhole-swallow-cum-hungry-francesca-5th-visit/ |
| 277 | https://justswallows.com/watch4678/video/gloryhole-swallow-eskimo-emma-s-all-cum-swallow-compilation/ |
| 278 | https://justswallows.com/watch884/video/gloryhole-swallow-irena-sucking-dick-back-to-back/ |
| 279 | https://justswallows.com/watch2071/video/gloryhole-swallow-amateur-becky-likes-the-dick-2nd-visit/ |
| 280 | https://justswallows.com/watch4677/video/gloryhole-swallow-folana-s-all-cum-swallow-compilation/ |
| 281 | https://justswallows.com/watch4675/video/gloryhole-swallow-elise-s-all-cum-swallow-compilation/ |
| 282 | https://justswallows.com/watch1260/video/gloryhole-swallow-hot-sperm-addict-tara-1st-visit/ |
| 283 | https://justswallows.com/watch1593/video/gloryhole-swallow-milf-jessica-swallowing-12-loads-on-1st-visit/ |
| 284 | https://justswallows.com/watch699/video/gloryhole-swallow-cumslut-rylee-3rd-visit/ |
| 285 | https://justswallows.com/watch1139/video/gloryhole-swallow-lips-that-milk-dicks-oleta-1st-visit/ |
| 286 | https://justswallows.com/watch1336/video/gloryhole-swallow-cum-eater-kimberly-1st-visit/ |
| 287 | https://justswallows.com/watch2576/video/gloryhole-hustlers-smooth-lips-jennifer-feat-shelby-2nd-visit/ |
| 288 | https://justswallows.com/watch426/video/gloryhole-swallow-cum-hungry-ora-2nd-visit/ |
| 289 | https://justswallows.com/watch1293/video/gloryhole-swallow-bitch-roxanne-takes-9-loads-on-her-1st-visit/ |
| 290 | https://justswallows.com/watch1682/video/gloryhole-swallow-cock-slut-lexie-1st-visit/ |
| 291 | https://justswallows.com/watch1683/video/gloryhole-swallow-cum-loads-for-naughty-skylar-1st-visit/ |
| 292 | https://justswallows.com/watch920/video/gloryhole-swallow-amazing-dick-sucking-by-lola/ |
| 293 | https://justswallows.com/watch2388/video/gloryhole-swallow-petite-cum-slut-asher-does-2nd-visit/ |
| 294 | https://justswallows.com/watch922/video/gloryhole-swallow-janae-swallows-11-loads-1st-visit/ |
| 295 | https://justswallows.com/watch1126/video/gloryhole-swallow-petite-cum-slut-asher-1st-visit/ |
| 296 | https://justswallows.com/watch1128/video/gloryhole-swallow-cum-queen-francesca-4th-visit/ |
| 297 | https://justswallows.com/watch1572/video/gloryhole-swallow-dirty-giana-swallows-11-loads-on-1st-visit/ |
| 298 | https://justswallows.com/watch2584/video/premiumhub-eskimo-emma-1st-visit/ |
| 299 | https://justswallows.com/watch474/video/gloryhole-swallow-blonde-summer-a-magic-mouth-3rd-visit/ |
| 300 | https://justswallows.com/watch1461/video/gloryhole-swallow-jules-cant-get-enough-of-cum-3rd-visit/ |
| 301 | https://justswallows.com/watch907/video/gloryhole-swallow-remi-fucks-eats-cum-2nd-visit/ |
| 302 | https://justswallows.com/watch1442/video/gloryhole-swallow-evelyn-comes-back-for-sperm-2nd-visit/ |
| 303 | https://justswallows.com/watch3047/video/gloryhole-swallow-love-birds-kailea-courtney-scrapbook-visit/ |
| 304 | https://justswallows.com/watch1538/video/gloryhole-swallow-two-hot-girls-on-double-1st-visit/ |
| 305 | https://justswallows.com/watch754/video/gloryhole-swallow-blonde-oral-slut-amber-c-1st-visit/ |
| 306 | https://justswallows.com/watch4765/video/gloryhole-swallow-savannah-c-s-all-cum-swallow-compilation/ |
| 307 | https://justswallows.com/watch3333/video/gloryhole-swallow-mysterious-fit-wife-fucks-as-well-3rd-visit/ |
| 308 | https://justswallows.com/watch2404/video/gloryhole-hustlers-milf-taylor-getting-addicted-to-cum-1st-run/ |
| 309 | https://justswallows.com/watch1451/video/gloryhole-swallow-married-woman-erin-does-her-1st-visit/ |
| 310 | https://justswallows.com/watch563/video/gloryhole-swallow-cum-swallowing-vanessa-2nd-visit/ |
| 311 | https://justswallows.com/watch1295/video/gloryhole-swallow-blonde-slut-summer-4th-visit/ |
| 312 | https://justswallows.com/watch4680/video/gloryhole-swallow-angelika-s-all-cum-swallow-compilation/ |
| 313 | https://justswallows.com/watch1985/video/just-swallows-mouth-wide-open-for-cum-swallow-ghs-edit-pt/ |
| 314 | https://justswallows.com/watch540/video/gloryhole-swallow-filthy-sperm-addict-carla-1st-visit/ |
| 315 | https://justswallows.com/watch3209/video/gloryhole-swallow-amateur-marcela-blows-swallows-1st-run/ |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 316 | https://justswallows.com/watch1011/video/gloryhole-swallow-cock-sucking-granny-dawn-1st-visit/ |
| 317 | https://justswallows.com/watch737/video/gloryhole-swallow-cum-hungry-francesca-2nd-visit/ |
| 318 | https://justswallows.com/watch719/video/gloryhole-swallow-kinky-courtney-2nd-visit/ |
| 319 | https://justswallows.com/watch1585/video/gloryhole-swallow-amateur-wife-swallows-random-cocks-4th-visit/ |
| 320 | https://justswallows.com/watch310/video/premiumhub-unknown-1st-visit/ |
| 321 | https://justswallows.com/watch1529/video/gloryhole-swallow-courtney-shows-how-to-suck-dick-1st-visit/ |
| 322 | https://justswallows.com/watch3107/video/gloryhole-swallow-ebony-no-hands-dick-sucking-2nd-visit/ |
| 323 | https://justswallows.com/watch1580/video/gloryhole-swallow-sperm-is-good-for-me-erica-3rd-visit/ |
| 324 | https://justswallows.com/watch1607/video/gloryhole-swallow-latina-bitch-zoe-takes-6-loads-1st-visit/ |
| 325 | https://justswallows.com/watch3125/video/gloryhole-swallow-naughty-latina-loves-the-dick-2nd-visit/ |
| 326 | https://justswallows.com/watch1544/video/gloryhole-swallow-folana-shows-where-cum-goes-2nd-visit/ |
| 327 | https://justswallows.com/watch4878/video/gloryhole-swallow-but-i-m-not-on-birth-controll-callie-jacobs-2nd-run/ |
| 328 | https://justswallows.com/watch1127/video/gloryhole-swallow-ebony-slut-devi-loves-sucking-cocks-1st-visit/ |
| 329 | https://justswallows.com/watch2308/video/gloryhole-swallow-petite-kailea-fucks-swallows-jizz-3rd-time/ |
| 330 | https://justswallows.com/watch2567/video/gloryhole-hustlers-nasty-ball-buster-cameron-1st-visit/ |
| 331 | https://justswallows.com/watch4682/video/gloryhole-swallow-paulina-b-s-all-cum-swallow-compilation/ |
| 332 | https://justswallows.com/watch4871/video/gloryhole-swallow-afro-ebony-returns-for-a-wild-ride-2nd-visit/ |
| 333 | https://justswallows.com/watch2394/video/gloryhole-swallow-swallowing-yummy-cum-mckenzie-1st-visit/ |
| 334 | https://justswallows.com/watch1539/video/gloryhole-swallow-classy-cum-slut-duo-swallow-sperm/ |
| 335 | https://justswallows.com/watch4873/video/gloryhole-swallow-hot-dump-for-cum-camila-marley-1st-visit/ |
| 336 | https://justswallows.com/watch4870/video/gloryhole-swallow-milf-leann-handling-dicks-well-1st-visit/ |
| 337 | https://justswallows.com/watch4872/video/gloryhole-swallow-chubby-teen-fed-cum-fucked-1st-visit/ |
| 338 | https://justswallows.com/watch1264/video/gloryhole-swallow-natasha-likes-it-deep-in-her-throat-1st-visit/ |
| 339 | https://justswallows.com/watch1312/video/gloryhole-swallow-elise-blows-swallows-12-loads-on-3rd-visit/ |
| 340 | https://justswallows.com/watch2306/video/gloryhole-swallow-naughty-teen-sucking-dicks-nicely-2nd-visit/ |
| 341 | https://justswallows.com/watch3206/video/gloryhole-swallow-marcela-pleasing-swallowing-cum-2nd-run/ |
| 342 | https://justswallows.com/watch2465/video/gloryhole-hustlers-bbw-dick-sucking-milf-eva-3rd-visit/ |
| 343 | https://justswallows.com/watch1405/video/gloryhole-swallow-sweet-candy-2nd-visit/ |
| 344 | https://justswallows.com/watch594/video/gloryhole-swallow-sloppy-cock-sucker-bj-2nd-visit/ |
| 345 | https://justswallows.com/watch1070/video/gloryhole-swallow-back-for-warm-cum-michelle-c-3rd-visit/ |
| 346 | https://justswallows.com/watch1288/video/gloryhole-swallow-whore-cadence-takes-it-good-on-her-1st-visit/ |
| 347 | https://justswallows.com/watch1302/video/gloryhole-swallow-10-loads-of-sperm-for-camilla-1st-visit/ |
| 348 | https://justswallows.com/watch3207/video/gloryhole-hustlers-true-meaning-of-a-cum-whore-shelby-7th-visit/ |
| 349 | https://justswallows.com/watch2373/video/gloryhole-swallow-eskimo-emma-a-friend-sharing-cum-2nd-visit/ |
| 350 | https://justswallows.com/watch1590/video/gloryhole-swallow-summer-having-fun-swallowing-cum-1st-visit/ |
| 351 | https://justswallows.com/watch3009/video/gloryhole-hustlers-red-head-haley-going-deepthroat-on-1st-visit/ |
| 352 | https://justswallows.com/watch4803/video/gloryhole-swallow-violet-s-all-cum-swallow-compilation/ |
| 353 | https://justswallows.com/watch937/video/gloryhole-swallow-ebony-julie-sucking-dick-gets-taste-for-cum/ |
| 354 | https://justswallows.com/watch2775/video/gloryhole-swallow-an-asian-spinner-kim-dicking-it-1st-visit/ |
| 355 | https://justswallows.com/watch1329/video/gloryhole-swallow-cock-sucker-haley-on-her-3rd-visit/ |
| 356 | https://justswallows.com/watch1346/video/gloryhole-swallow-busty-granny-samantha-c-on-1st-visit/ |
| 357 | https://justswallows.com/watch3121/video/gloryhole-swallow-daddys-girl-milking-cocks-3rd-visit/ |
| 358 | https://justswallows.com/watch1540/video/gloryhole-swallow-cheyenne-lips-made-for-sucking-dick-1st-visit/ |
| 359 | https://justswallows.com/watch1805/video/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 360 | https://justswallows.com/watch584/video/gloryhole-swallow-petite-dick-sucker-ranie-does-1st-visit/ |
| 361 | https://justswallows.com/watch2620/video/gloryhole-swallow-returning-for-a-cum-fix-jiani-2nd-visit/ |
| 362 | https://justswallows.com/watch1617/video/gloryhole-swallow-kalani-rae-cousins-sharing-dick-2nd-visit/ |
| 363 | https://justswallows.com/watch1071/video/gloryhole-swallow-michelle-c-swallows-8-loads-on-4th-run/ |
| 364 | https://justswallows.com/watch1327/video/gloryhole-swallow-whore-adrianna-on-her-1st-visit/ |
| 365 | https://justswallows.com/watch1061/video/gloryhole-swallow-layla-misty-doing-1st-cum-run/ |
| 366 | https://justswallows.com/watch1704/video/gloryhole-swallow-bailey-having-fun-swallowing-cum-1st-visit/ |
| 367 | https://justswallows.com/watch1337/video/gloryhole-swallow-cum-eater-kimberly-2nd-visit/ |
| 368 | https://justswallows.com/watch2783/video/gloryhole-swallow-kim-taking-juicy-mouthfuls-on-2nd-visit/ |
| 369 | https://justswallows.com/watch4866/video/gloryhole-swallow-naughty-sire-does-like-swallowing-2nd-visit/ |
| 370 | https://justswallows.com/watch1614/video/gloryhole-secrets-7-loads-for-marcella-2nd-visit/ |
| 371 | https://justswallows.com/watch2987/video/gloryhole-swallow-naughty-red-head-haley-moans-a-lot-4th-visit/ |
| 372 | https://justswallows.com/watch4868/video/gloryhole-swallow-lil-cum-slut-sucking-em-dry-1st-visit/ |
| 373 | https://justswallows.com/watch4867/video/gloryhole-swallow-madison-takes-cum-in-ass-3rd-visit/ |
| 374 | https://justswallows.com/watch1701/video/gloryhole-swallow-best-dick-sucking-by-melanie-1st-visit/ |
| 375 | https://justswallows.com/watch865/video/gloryhole-swallow-best-dick-sucking-by-xia-2nd-visit/ |
| 376 | https://justswallows.com/watch4869/video/gloryhole-swallow-kaitlyn-katsaros-melody-foxx-duo-1st-visit/ |
| 377 | https://justswallows.com/watch854/video/gloryhole-swallow-hot-busty-skinhead-erora-1st-visit/ |
| 378 | https://justswallows.com/watch2588/video/gloryhole-swallow-tiffany-ready-to-bust-some-balls-1st-visit/ |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 379 | https://justswallows.com/watch700/video/gloryhole-swallow-its-her-fav-place-maryjane-4th-visit/ |
| 380 | https://justswallows.com/watch2021/video/gloryhole-swallow-milf-cum-addict-lacey-b-2nd-visit/ |
| 381 | https://justswallows.com/watch4679/video/gloryhole-swallow-claire-evans-s-all-cum-swallow-compilation/ |
| 382 | https://justswallows.com/watch902/video/gloryhole-swallow-kimmie-swallows-9-loads-of-spunk/ |
| 383 | https://justswallows.com/watch637/video/gloryhole-swallow-nikki-c-1st-cum-swallowing-visit/ |
| 384 | https://justswallows.com/watch928/video/gloryhole-swallow-cock-slut-finley-1st-visit/ |
| 385 | https://justswallows.com/watch3000/video/gloryhole-hustlers-hottie-lacey-blows-n-fucks-1st-visit/ |
| 386 | https://justswallows.com/watch2004/video/gloryhole-swallow-shy-babe-falon-swallows-8-loads-on-1st-visit/ |
| 387 | https://justswallows.com/watch709/video/gloryhole-swallow-down-to-eat-cum-claire-2nd-visit/ |
| 388 | https://justswallows.com/watch2582/video/gloryhole-swallow-teen-cum-dump-cheryl-1st-visit/ |
| 389 | https://justswallows.com/watch2654/video/spanish-gloryhole-dulce-anabel-gets-to-swallow-a-lot-of-cum/ |
| 390 | https://justswallows.com/watch2202/video/gloryhole-swallow-petite-chloe-temple-big-black-dicks-1st-run/ |
| 391 | https://justswallows.com/watch2304/video/gloryhole-swallow-she-s-loving-the-dick-courtney-4th-visit/ |
| 392 | https://justswallows.com/watch2524/video/gloryhole-swallow-chunky-lilly-sucks-dick-like-a-pro-1st-visit/ |
| 393 | https://justswallows.com/watch1203/video/gloryhole-swallow-gloria-takes-cum-in-both-holes-1st-visit/ |
| 394 | https://justswallows.com/watch1774/video/gloryhole-swallow-slim-kailea-2nd-visit/ |
| 395 | https://justswallows.com/watch668/video/gloryhole-swallow-cum-hungry-heidi-returns-for-2nd-visit/ |
| 396 | https://justswallows.com/watch4673/video/gloryhole-swallow-latina-milf-s-all-cum-swallow-compilation/ |
| 397 | https://justswallows.com/watch385/video/premiumhub-retired-teacher-latina-cum-dump/ |
| 398 | https://justswallows.com/watch727/video/gloryhole-swallow-jizz-swallower-mallory-4th-visit/ |
| 399 | https://justswallows.com/watch805/video/gloryhole-swallow-stephanie-b-sucks-off-strangers/ |
| 400 | https://justswallows.com/watch2026/video/gloryhole-hustlers-kinky-amateur-babe-lexi-2nd-visit/ |
| 401 | https://justswallows.com/watch1001/video/gloryhole-swallow-cock-sucker-doran-doing-test-visit/ |
| 402 | https://justswallows.com/watch1610/video/gloryhole-swallow-granny-with-big-tits-jessi-1st-visit/ |
| 403 | https://justswallows.com/watch836/video/gloryhole-swallow-blowjobs-from-kamara-1st-visit/ |
| 404 | https://justswallows.com/watch905/video/gloryhole-swallow-ebony-sucking-dick-renee-1st-visit/ |
| 405 | https://justswallows.com/watch4865/video/gloryhole-swallow-indica-monroe-is-a-hot-cock-sucker-1st-visit/ |
| 406 | https://justswallows.com/watch2276/video/gloryhole-swallow-cum-addicted-shelby-does-it-for-the-6th-time/ |
| 407 | https://justswallows.com/watch556/video/gloryhole-swallow-slutty-jordan-sucking-dicks-1st-visit/ |
| 408 | https://justswallows.com/watch4862/video/gloryhole-swallow-lucy-ford-full-of-cum-2nd-visit/ |
| 409 | https://justswallows.com/watch4864/video/gloryhole-swallow-jadyn-hayes-friend-emptying-bbc-s-1st-visit/ |
| 410 | https://justswallows.com/watch4863/video/gloryhole-swallow-two-biggest-cum-sluts-lulu-rebel-2nd-visit/ |
| 411 | https://justswallows.com/watch1454/video/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 412 | https://justswallows.com/watch2778/video/gloryhole-swallow-tori-slurping-down-the-juice-1st-visit/ |
| 413 | https://justswallows.com/watch538/video/gloryhole-swallow-dick-sucker-diega-1st-visit/ |
| 414 | https://justswallows.com/watch1459/video/gloryhole-swallow-andrea-makes-it-cum-on-her-1st-visit/ |
| 415 | https://justswallows.com/watch2259/video/gloryhole-swallow-dealing-with-cum-addiction-shelby-9nth-visit/ |
| 416 | https://justswallows.com/watch1069/video/gloryhole-swallow-michelle-c-2nd-run-for-some-cum/ |
| 417 | https://justswallows.com/watch1975/video/gloryhole-swallow-blonde-likes-black-dicks-cum-more-1st-visit/ |
| 418 | https://justswallows.com/watch2472/video/gloryhole-hustlers-only-cum-can-keep-me-in-shape-eva-1st-run/ |
| 419 | https://justswallows.com/watch448/video/premiumhub-georgia-and-a-friend-1st-visit/ |
| 420 | https://justswallows.com/watch1770/video/gloryhole-hustlers-jennifer-sucks-and-swallows-cum-on-1st-visit/ |
| 421 | https://justswallows.com/watch2420/video/gloryhole-swallow-cock-addict-taylor-wants-her-cum-3rd-visit/ |
| 422 | https://justswallows.com/watch2523/video/gloryhole-swallow-amateur-rachel-sucking-dicks-1st-visit/ |
| 423 | https://justswallows.com/watch603/video/gloryhole-swallow-hot-cum-addict-gabriela-1st-vist/ |
| 424 | https://justswallows.com/watch3100/video/gloryhole-swallow-thick-milf-is-back-for-12-cumshots-on-2nd-run/ |
| 425 | https://justswallows.com/watch2422/video/gloryhole-swallow-fuck-me-and-feed-me-please-taylor-5th-visit/ |
| 426 | https://justswallows.com/watch3108/video/gloryhole-swallow-teaka-latina-duo-getting-extra-naughty/ |
| 427 | https://justswallows.com/watch536/video/gloryhole-swallow-cum-hungry-mallory-3rd-visit/ |
| 428 | https://justswallows.com/watch1177/video/gloryhole-swallow-catherine-has-a-sloppy-mouth-1st-visit/ |
| 429 | https://justswallows.com/watch1181/video/gloryhole-swallow-cum-slut-gia-likes-it-dirty-on-1st-visit/ |
| 430 | https://justswallows.com/watch522/video/gloryhole-swallow-its-all-about-having-some-faith-3rd-visit/ |
| 431 | https://justswallows.com/watch3021/video/gloryhole-hustlers-mary-jane-with-mouth-full-of-cum-2nd-visit/ |
| 432 | https://justswallows.com/watch2381/video/gloryhole-swallow-cum-addict-ashley-b-2nd-visit/ |
| 433 | https://justswallows.com/watch2303/video/gloryhole-swallow-pleasant-mouthfuls-of-cum-heather-b-4th-visit/ |
| 434 | https://justswallows.com/watch3001/video/gloryhole-hustlers-cute-spinner-haley-cums-back-for-the-2nd-run/ |
| 435 | https://justswallows.com/watch1684/video/gloryhole-swallow-dirty-blonde-bj-swallows-12loads-on-1st-visit/ |
| 436 | https://justswallows.com/watch673/video/gloryhole-swallow-jizz-swallowing-angela-1st-visit/ |
| 437 | https://justswallows.com/watch879/video/gloryhole-swallow-noughty-cum-slut-krista-1st-visit/ |
| 438 | https://justswallows.com/watch1250/video/gloryhole-swallow-cum-slut-jiani-swallowing-sperm-3rd-visit/ |
| 439 | https://justswallows.com/watch607/video/gloryhole-swallow-slutty-bi-duo-fucks-swallows-cum/ |
| 440 | https://justswallows.com/watch1131/video/gloryhole-swallow-rylee-swallowing-cum-passionately-1st-visit/ |
| 441 | https://justswallows.com/watch1998/video/gloryhole-swallow-cum-addicted-girlfriends-mallory-1st-visit/ |

| | Justswallows.com |
|---|---|
| # | URLs |
| 442 | https://justswallows.com/watch807/video/gloryhole-swallow-emma-1st-good-dick-sucking/ |
| 443 | https://justswallows.com/watch1174/video/gloryhole-swallow-danielle-swallows-13-loads-on-her-1st-visit/ |
| 444 | https://justswallows.com/watch1612/video/gloryhole-swallow-sloppy-milf-taylor-does-it-6th-time/ |
| 445 | https://justswallows.com/watch675/video/gloryhole-swallow-jizz-addicted-rina-2nd-visit/ |
| 446 | https://justswallows.com/watch3200/video/gloryhole-swallow-summer-a-s-cum-swallow-compilation/ |
| 447 | https://justswallows.com/watch725/video/gloryhole-swallow-cum-loads-for-naughty-kalani-on-1st-visit/ |
| 448 | https://justswallows.com/watch4859/video/gloryhole-swallow-dafeny-miles-filled-up-with-spunk-3rd-visit/ |
| 449 | https://justswallows.com/watch4861/video/gloryhole-swallow-very-intense-dick-sucking-violette-blakk-1st-visit/ |
| 450 | https://justswallows.com/watch4860/video/gloryhole-swallow-cock-sucking-at-its-finest-mila-taylor-1st-visit/ |
| 451 | https://justswallows.com/watch2466/video/gloryhole-swallow-thick-milf-eva-on-cum-diet-5th-visit/ |
| 452 | https://justswallows.com/watch2408/video/gloryhole-swallow-rina-knows-how-to-suck-the-dick-1st-visit/ |
| 453 | https://justswallows.com/watch1339/video/gloryhole-swallow-cum-swallower-emma-2nd-visit/ |
| 454 | https://justswallows.com/watch2299/video/gloryhole-swallow-busty-paulina-b-has-red-magic-lips-3rd-visit/ |
| 455 | https://justswallows.com/watch1974/video/gloryhole-swallow-pandora-swallows-10-loads-of-spunk-on-2nd-run/ |
| 456 | https://justswallows.com/watch4807/video/gloryhole-swallow-bj-s-all-cum-swallow-compilation/ |
| 457 | https://justswallows.com/watch4811/video/gloryhole-swallow-quincy-s-all-cum-swallow-compilation/ |
| 458 | https://justswallows.com/watch4823/video/gloryhole-swallow-paisley-ames-s-all-cum-swallow-compilation/ |
| 459 | https://justswallows.com/watch4814/video/gloryhole-swallow-pawg-s-all-cum-swallow-compilation/ |
| 460 | https://justswallows.com/watch2297/video/gloryhole-swallow-whore-shelby-loving-all-the-cum-on-8th-run/ |
| 461 | https://justswallows.com/watch896/video/gloryhole-swallow-filthy-flora-swallows-spunk/ |
| 462 | https://justswallows.com/watch4805/video/gloryhole-swallow-ora-s-all-cum-swallow-compilation/ |
| 463 | https://justswallows.com/watch4804/video/gloryhole-swallow-pamala-s-all-cum-swallow-compilation/ |
| 464 | https://justswallows.com/watch4809/video/gloryhole-swallow-rebel-rhyder-s-all-cum-swallow-compilation/ |
| 465 | https://justswallows.com/watch4806/video/gloryhole-swallow-xia-s-all-cum-swallow-compilation/ |
| 466 | https://justswallows.com/watch4808/video/gloryhole-swallow-tabor-s-all-cum-swallow-compilation/ |
| 467 | https://justswallows.com/watch503/video/gloryhole-swallow-hunter-sucking-swallowing-cum-on-1st-visit/ |
| 468 | https://justswallows.com/watch1202/video/gloryhole-swallow-nancy-quincy-enough-cum-for-both-1st-visit/ |
| 469 | https://justswallows.com/watch1330/video/gloryhole-swallow-naughty-slut-glenna-on-her-1st-visit/ |
| 470 | https://justswallows.com/watch1146/video/gloryhole-swallow-young-jizz-loving-erika-1st-visit/ |
| 471 | https://justswallows.com/watch1680/video/gloryhole-swallow-down-to-eat-cum-pamala-1st-visit/ |
| 472 | https://justswallows.com/watch1345/video/gloryhole-swallow-whore-yana-3rd-visit/ |
| 473 | https://justswallows.com/watch2010/video/gloryhole-swallow-naughty-ebony-ronnie-likes-sperm-1st-visit/ |
| 474 | https://justswallows.com/watch1809/video/gloryhole-swallow-new-girl-review/ |
| 475 | https://justswallows.com/watch2312/video/gloryhole-swallow-busty-coed-is-using-her-throat-well-1st-run/ |
| 476 | https://justswallows.com/watch1352/video/gloryhole-swallow-two-sluts-megan-roxy-2nd-visit/ |
| 477 | https://justswallows.com/watch2325/video/gloryhole-swallow-classy-milf-loves-a-big-load-of-sperm-1st-run/ |
| 478 | https://justswallows.com/watch1140/video/gloryhole-swallow-sweet-yana-faces-some-cum-on-her-1st-visit/ |
| 479 | https://justswallows.com/watch558/video/gloryhole-swallow-cum-slut-duo-eden-and-violet-2nd-visit/ |
| 480 | https://justswallows.com/watch529/video/gloryhole-swallow-petite-claire-1st-visit/ |
| 481 | https://justswallows.com/watch593/video/gloryhole-swallow-hot-cum-slut-danika-3rd-visit/ |
| 482 | https://justswallows.com/watch722/video/gloryhole-swallow-petite-claire-evans-3rd-visit/ |
| 483 | https://justswallows.com/watch861/video/gloryhole-swallow-danika-jordan-2nd-visit/ |
| 484 | https://justswallows.com/watch4758/video/gloryhole-swallow-dana-s-all-cum-swallow-compilation/ |
| 485 | https://justswallows.com/watch4755/video/gloryhole-swallow-emma-s-all-cum-swallow-compilation/ |
| 486 | https://justswallows.com/watch4754/video/gloryhole-swallow-payton-bends-over-for-a-random-dick-2nd-visit/ |
| 487 | https://justswallows.com/watch4760/video/gloryhole-swallow-bridget-s-all-cum-swallow-compilation/ |
| 488 | https://justswallows.com/watch4752/video/gloryhole-swallow-busty-cum-slut-cameron-2nd-visit/ |
| 489 | https://justswallows.com/watch4761/video/gloryhole-swallow-pandora-s-all-cum-swallow-compilation/ |
| 490 | https://justswallows.com/watch4763/video/gloryhole-swallow-valerie-b-s-all-cum-swallow-compilation/ |
| 491 | https://justswallows.com/watch2326/video/gloryhole-swallow-kinky-ebony-no-hands-dick-sucking-1st-visit/ |
| 492 | https://justswallows.com/watch910/video/gloryhole-swallow-soraya-sucking-dicks-like-a-pro-1st-visit/ |
| 493 | https://justswallows.com/watch1321/video/gloryhole-swallow-cumslut-priscilla-1st-visit/ |
| 494 | https://justswallows.com/watch2371/video/gloryhole-swallow-naomi-blue-only-looks-innocent-3rd-visit/ |
| 495 | https://justswallows.com/watch4757/video/gloryhole-swallow-ashley-b-s-all-cum-swallow-compilation/ |
| 496 | https://justswallows.com/watch2327/video/gloryhole-swallow-young-petite-strictly-on-cum-diet-1st-visit/ |
| 497 | https://justswallows.com/watch4759/video/gloryhole-swallow-heidi-s-all-cum-swallow-compilation/ |
| 498 | https://justswallows.com/watch4756/video/gloryhole-swallow-fay-s-all-cum-swallow-compilation/ |
| 499 | https://justswallows.com/watch4753/video/gloryhole-swallow-23yo-slut-payton-blowing-strangers-1st-visit/ |
| 500 | https://justswallows.com/watch1353/video/gloryhole-swallow-whore-yana-2nd-visit/ |
| 501 | https://justswallows.com/watch850/video/gloryhole-swallow-oral-duo-angelika-elise-2nd-visit/ |
| 502 | https://justswallows.com/watch1460/video/gloryhole-swallow-cum-shoots-in-hopes-mouth-1st-visit/ |
| 503 | http://justswallows.com/watch3977/video/gloryhole-swallow-unknown-ebony-is-cum-thirsty-2nd-visit/ |
| 504 | http://justswallows.com/watch955/video/gloryhole-swallow-thick-cum-dumpster-tiffany-2nd-visit/ |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 505 | http://justswallows.com/watch761/video/gloryhole-swallow-fellacio-with-misty-2nd-visit/ |
| 506 | http://justswallows.com/watch3112/video/gloryhole-swallow-hot-wife-takes-cum-in-mouth-pussy-1st-run/ |
| 507 | http://justswallows.com/watch2026/video/gloryhole-hustlers-kinky-amateur-babe-lexi-2nd-visit/ |
| 508 | http://justswallows.com/watch3992/video/gloryhole-swallow-latina-milf-does-an-orgy/ |
| 509 | http://justswallows.com/watch1312/video/gloryhole-swallow-elise-blows-swallows-12-loads-on-3rd-visit/ |
| 510 | http://justswallows.com/watch1754/video/gloryhole-swallow-busty-aimee-makes-every-load-count-1st-visit/ |
| 511 | http://justswallows.com/watch756/video/gloryhole-swallow-ora-sucks-dick-all-the-way-1st-visit/ |
| 512 | http://justswallows.com/watch3889/video/gloryhole-swallow-naomi-blue-s-all-cum-swallow-compilation/ |
| 513 | http://justswallows.com/watch2377/video/gloryhole-swallow-evelyn-rebel-vs-bbc-s-scrapbook-visit/ |
| 514 | http://justswallows.com/watch2313/video/gloryhole-swallow-milf-unprotected-sex-swallows-cum-1st-run/ |
| 515 | http://justswallows.com/watch3466/video/gloryhole-swallow-hot-girly-fun-wynter-hanna/ |
| 516 | https://justswallows.com/watch4529/video/gloryhole-swallow-cum-swallowing-with-vanity-phoenixxx-1st-visit/?clang=en |
| 517 | https://justswallows.com/watch4522/video/gloryhole-swallow-hot-afro-ebony-with-strong-head-game-1st-visit/?clang=en |
| 518 | https://justswallows.com/watch4519/video/gloryhole-swallow-tatted-cock-sucker-fucks-with-no-condom-1st-run/?clang=en |
| 519 | https://justswallows.com/watch4525/video/gloryhole-swallow-cum-thirsty-milf-down-for-3rd-visit/?clang=en |
| 520 | https://justswallows.com/watch4523/video/gloryhole-swallow-petite-blonde-spinner-returns-for-2nd-run/?clang=en |
| 521 | https://justswallows.com/watch4526/video/gloryhole-swallow-chunky-cum-addict-returns-for-3rd-run/?clang=en |
| 522 | https://justswallows.com/watch4527/video/gloryhole-swallow-a-real-lesbian-duo-tries-out-dick-cum/?clang=en |
| 523 | https://justswallows.com/watch4517/video/gloryhole-swallow-chubby-cum-slut-shelby-paris-2nd-visit/?clang=en |
| 524 | https://justswallows.com/watch4518/video/gloryhole-swallow-nasty-melody-foxx-swallowing-cum-2nd-visit/?clang=en |
| 525 | https://justswallows.com/watch4531/video/gloryhole-swallow-clean-cock-sucking-by-a-spinner-1st-visit/?clang=en |
| 526 | https://justswallows.com/watch4521/video/gloryhole-swallow-the-legendary-ora-returns-for-5th-visit/?clang=en |
| 527 | https://justswallows.com/watch4520/video/gloryhole-swallow-chubby-cum-addict-returns-for-2nd-visit/?clang=en |
| 528 | https://justswallows.com/watch4528/video/gloryhole-swallow-daddys-girl-italy-does-4th-visit/?clang=en |
| 529 | https://justswallows.com/watch840/video/gloryhole-swallow-cheyenne-has-chocolate-lips/ |
| 530 | https://justswallows.com/watch578/video/premiumhub-gretchen-3rd-visit/ |
| 531 | https://justswallows.com/watch3119/video/gloryhole-swallow-eskimo-emma-loves-cum-in-mouth-3rd-visit/ |
| 532 | https://justswallows.com/watch2581/video/gloryhole-swallow-stephani-is-a-shy-cumlsut-1st-visit/ |
| 533 | https://justswallows.com/watch878/video/gloryhole-swallow-krista-is-down-for-cum-2nd-time/ |
| 534 | https://justswallows.com/watch1192/video/gloryhole-swallow-brittany-l-loves-spunk-in-her-mouth-1st-visit/ |
| 535 | https://justswallows.com/watch1265/video/gloryhole-swallow-lola-has-passion-for-sucking-dick-2nd-visit/ |
| 536 | https://justswallows.com/watch745/video/gloryhole-swallow-cum-slut-vanessa-3rd-visit/ |
| 537 | https://justswallows.com/watch755/video/gloryhole-swallow-handling-some-cock-heidi-3rd-visit/ |
| 538 | https://justswallows.com/watch2996/video/gloryhole-swallow-busting-balls-natalie-michelle-c-1st-visit/ |
| 539 | https://justswallows.com/watch1067/video/gloryhole-swallow-passion-for-eating-cum-diega-2nd-visit/ |
| 540 | https://justswallows.com/watch1810/video/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 541 | https://justswallows.com/watch1806/video/gloryhole-swallow-nova-and-friends-1st-visit/ |
| 542 | https://justswallows.com/watch1819/video/gloryhole-swallow-shared-wife-rebel-2nd-visit/ |
| 543 | https://justswallows.com/watch1184/video/gloryhole-swallow-catherine-loves-swallowing-spunk-3rd-visit/ |
| 544 | https://justswallows.com/watch1679/video/gloryhole-swallow-ariel-is-ready-for-sucking-dicks-1st-visit/ |
| 545 | https://justswallows.com/watch1755/video/gloryhole-swallow-petite-heidi-getting-her-knees-dirty-1st-time/ |
| 546 | https://justswallows.com/watch1138/video/gloryhole-swallow-pretty-tess-swallows-9-loads-on-1st-visit/ |
| 547 | https://justswallows.com/watch770/video/gloryhole-swallow-the-act-of-fellacio-jiani-1st-visit/ |
| 548 | http://justswallows.com/watch1343/video/gloryhole-swallow-spunk-dumpster-azbella-on-1st-visit/ |
| 549 | http://justswallows.com/watch2770/video/gloryhole-swallow-naughty-nikki-b-blows-it-deep-2nd-visit/ |
| 550 | http://justswallows.com/watch1184/video/gloryhole-swallow-catherine-loves-swallowing-spunk-3rd-visit/ |
| 551 | http://justswallows.com/watch1198/video/gloryhole-swallow-quincy-her-friend-blasting-cum-2nd-visit/ |
| 552 | http://justswallows.com/watch1340/video/gloryhole-swallow-busty-slut-paulina-b-1st-visit/ |
| 553 | http://justswallows.com/watch3974/video/gloryhole-swallow-red-haired-ebony-takes-cum-in-pussy-1st-visit/ |
| 554 | http://justswallows.com/watch3554/video/gloryhole-swallow-chubby-cum-whore-parlia-4th-visit/ |
| 555 | http://justswallows.com/watch2581/video/gloryhole-swallow-stephani-is-a-shy-cumlsut-1st-visit/ |
| 556 | http://justswallows.com/watch1453/video/gloryhole-swallow-her-name-is-bj-and-she-likes-cum-3rd-visit/ |
| 557 | https://justswallows.com/watch2008/video/gloryhole-swallow-eating-jizz-never-gets-old-blake-1st-visit/?clang=en |
| 558 | https://justswallows.com/watch1558/video/gloryhole-swallow-never-too-old-for-cum-harlee-1st-visit/ |
| 559 | https://justswallows.com/watch2537/video/gloryhole-swallow-sucking-dick-never-gets-old-heather-2nd-run/ |
| 560 | https://justswallows.com/watch4516/video/gloryhole-swallow-hot-spinner-servicing-strangers-1st-visit/?clang=en |
| 561 | https://justswallows.com/watch2313/video/gloryhole-swallow-milf-unprotected-sex-swallows-cum-1st-run/?clang=en |
| 562 | https://justswallows.com/watch2559/video/gloryhole-swallow-sabrina-unprotected-sex-creampie-2nd-visit/?clang=en |
| 563 | https://justswallows.com/watch4524/video/gloryhole-swallow-cierra-bell-takes-cum-in-mouth-pussy-1st-visit/?clang=en |
| 564 | https://justswallows.com/watch4529/video/gloryhole-swallow-cum-swallowing-with-vanity-phoenixxx-1st-visit/ |
| 565 | https://justswallows.com/watch4522/video/gloryhole-swallow-hot-afro-ebony-with-strong-head-game-1st-visit/ |
| 566 | https://justswallows.com/watch4519/video/gloryhole-swallow-tatted-cock-sucker-fucks-with-no-condom-1st-run/ |
| 567 | https://justswallows.com/watch4525/video/gloryhole-swallow-cum-thirsty-milf-down-for-3rd-visit/ |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 568 | https://justswallows.com/watch4523/video/gloryhole-swallow-petite-blonde-spinner-returns-for-2nd-run/ |
| 569 | https://justswallows.com/watch4526/video/gloryhole-swallow-chunky-cum-addict-returns-for-3rd-run/ |
| 570 | https://justswallows.com/watch4531/video/gloryhole-swallow-clean-cock-sucking-by-a-spinner-1st-visit/ |
| 571 | https://justswallows.com/watch4521/video/gloryhole-swallow-the-legendary-ora-returns-for-5th-visit/ |
| 572 | https://justswallows.com/watch4518/video/gloryhole-swallow-nasty-melody-foxx-swallowing-cum-2nd-visit/ |
| 573 | https://justswallows.com/watch4517/video/gloryhole-swallow-chubby-cum-slut-shelby-paris-2nd-visit/ |
| 574 | https://justswallows.com/watch4527/video/gloryhole-swallow-a-real-lesbian-duo-tries-out-dick-cum/ |
| 575 | https://justswallows.com/watch4520/video/gloryhole-swallow-chubby-cum-addict-returns-for-2nd-visit/ |
| 576 | https://justswallows.com/watch4528/video/gloryhole-swallow-daddys-girl-italy-does-4th-visit/ |
| 577 | https://justswallows.com/watch4516/video/gloryhole-swallow-hot-spinner-servicing-strangers-1st-visit/ |
| 578 | https://justswallows.com/watch4524/video/gloryhole-swallow-cierra-bell-takes-cum-in-mouth-pussy-1st-visit/ |
| 579 | https://justswallows.com/watch3210/video/gloryhole-swallow-ebony-jayla-swallows-cum-bends-over-1st-run/ |
| 580 | https://justswallows.com/watch726/video/gloryhole-swallow-cum-lover-mallory-2nd-visit/ |
| 581 | https://justswallows.com/watch557/video/gloryhole-swallow-samantha-1st-wet-cock-sucking/ |
| 582 | https://justswallows.com/watch1003/video/gloryhole-swallow-cum-fiesta-with-mia-1st-visit/ |
| 583 | https://justswallows.com/watch1064/video/gloryhole-swallow-petra-is-young-wants-cum-2nd-visit/ |
| 584 | https://justswallows.com/watch2258/video/gloryhole-swallow-an-ultimate-cum-whore-shelby-10nth-visit/ |
| 585 | https://justswallows.com/watch3118/video/gloryhole-swallow-petite-cock-sucker-chloe-temple-2nd-visit/ |
| 586 | https://justswallows.com/watch1121/video/gloryhole-swallow-shy-nerd-neko-does-1st-visit/ |
| 587 | http://justswallows.com/watch4527/video/gloryhole-swallow-a-real-lesbian-duo-tries-out-dick-cum/ |
| 588 | http://justswallows.com/watch4528/video/gloryhole-swallow-daddys-girl-italy-does-4th-visit/ |
| 589 | http://justswallows.com/watch4529/video/gloryhole-swallow-cum-swallowing-with-vanity-phoenixxx-1st-visit/ |
| 590 | http://justswallows.com/watch4526/video/gloryhole-swallow-chunky-cum-addict-returns-for-3rd-run/ |
| 591 | http://justswallows.com/watch4521/video/gloryhole-swallow-the-legendary-ora-returns-for-5th-visit/ |
| 592 | http://justswallows.com/watch4523/video/gloryhole-swallow-petite-blonde-spinner-returns-for-2nd-run/ |
| 593 | http://justswallows.com/watch4519/video/gloryhole-swallow-tatted-cock-sucker-fucks-with-no-condom-1st-run/ |
| 594 | http://justswallows.com/watch4520/video/gloryhole-swallow-chubby-cum-addict-returns-for-2nd-visit/ |
| 595 | http://justswallows.com/watch4522/video/gloryhole-swallow-hot-afro-ebony-with-strong-head-game-1st-visit/ |
| 596 | http://justswallows.com/watch4518/video/gloryhole-swallow-nasty-melody-foxx-swallowing-cum-2nd-visit/ |
| 597 | http://justswallows.com/watch4524/video/gloryhole-swallow-cierra-bell-takes-cum-in-mouth-pussy-1st-visit/ |
| 598 | http://justswallows.com/watch4517/video/gloryhole-swallow-chubby-cum-slut-shelby-paris-2nd-visit/ |
| 599 | http://justswallows.com/watch4516/video/gloryhole-swallow-hot-spinner-servicing-strangers-1st-visit/ |
| 600 | https://justswallows.com/watch4455/video/gloryhole-swallow-super-cute-cock-sucker-francesca-3rd-visit/?clang=en |
| 601 | https://justswallows.com/watch4455/video/gloryhole-swallow-super-cute-cock-sucker-francesca-3rd-visit/ |
| 602 | https://justswallows.com/watch523/video/gloryhole-swallow-cum-hungry-faith-2nd-visit/?clang=en |
| 603 | https://justswallows.com/watch1059/video/gloryhole-swallow-cum-shots-for-busty-shira-1st-visit/?clang=en |
| 604 | https://justswallows.com/watch1133/video/gloryhole-swallow-cum-thirsty-punk-vinyl-1st-visit/?clang=en |
| 605 | https://justswallows.com/watch996/video/gloryhole-swallow-rae-sucking-dicks-on-1st-visit/ |
| 606 | https://justswallows.com/watch524/video/gloryhole-swallow-cum-hungry-faith-1st-visit/?clang=en |
| 607 | https://justswallows.com/watch1702/video/gloryhole-swallow-teen-dede-1st-visit/ |
| 608 | https://justswallows.com/watch1703/video/gloryhole-swallow-milf-lacey-b-1st-visit/ |
| 609 | https://justswallows.com/watch1120/video/gloryhole-swallow-bj-comes-around-for-the-4th-time/?clang=en |
| 610 | https://justswallows.com/watch2390/video/gloryhole-swallow-cum-slut-finley-goes-wild-the-2nd-time-around/ |
| 611 | https://justswallows.com/watch908/video/gloryhole-swallow-blonde-cumslut-kasandra-2nd-visit/?clang=en |
| 612 | https://justswallows.com/watch3010/video/gloryhole-swallow-trysh-practicing-swallowing-cum-1st-visit/ |
| 613 | https://justswallows.com/watch528/video/gloryhole-swallow-cumslut-alexis-1st-visit/?clang=en |
| 614 | https://justswallows.com/watch956/video/gloryhole-swallow-roxy-swallows-12-loads-on-1st-visit/ |
| 615 | https://justswallows.com/watch1552/video/gloryhole-swallow-an-ideal-cum-swallower-gretchen-1st-visit/ |
| 616 | https://justswallows.com/watch1387/video/gloryhole-swallow-ryder-likes-cum-down-in-her-throat-1st-visit/ |
| 617 | https://justswallows.com/watch3072/video/gloryhole-swallow-amateur-emma-b-swallows-12-loads-1st-visit/ |
| 618 | https://justswallows.com/watch2528/video/gloryhole-swallow-thick-sarita-gagging-for-cum-1st-visit/ |
| 619 | https://justswallows.com/watch940/video/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-1st-visit/?clang=en |
| 620 | https://justswallows.com/watch1343/video/gloryhole-swallow-spunk-dumpster-azbella-on-1st-visit/ |
| 621 | https://justswallows.com/watch901/video/gloryhole-swallow-13-jizz-loads-for-nicolette-1st-visit/?clang=en |
| 622 | https://justswallows.com/watch1285/video/gloryhole-swallow-busty-sperm-addict-elena-1st-visit/?clang=en |
| 623 | https://justswallows.com/watch634/video/gloryhole-swallow-blonde-cumslut-bailey-2nd-visit/?clang=en |
| 624 | https://justswallows.com/watch897/video/gloryhole-swallow-masked-cock-sucker-cassie-1st-visit/?clang=en |
| 625 | https://justswallows.com/watch1545/video/gloryhole-swallow-cute-nadia-is-a-smooth-cock-sucker-1st-visit/ |
| 626 | https://justswallows.com/watch2769/video/gloryhole-swallow-natasha-is-natural-cock-sucker-1st-visit/ |
| 627 | https://justswallows.com/watch526/video/gloryhole-swallow-cum-hungry-petite-melissa-1st-visit/?clang=en |
| 628 | https://justswallows.com/watch1147/video/gloryhole-swallow-the-cum-dumpster-alexis-4th-visit/?clang=en |
| 629 | https://justswallows.com/watch718/video/gloryhole-swallow-obedient-madison-1st-visit/?clang=en |
| 630 | https://justswallows.com/watch711/video/gloryhole-swallow-swallowing-jizz-with-alexis-3rd-visit/?clang=en |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 631 | https://justswallows.com/watch720/video/gloryhole-swallow-she-is-full-of-cum-alexis-2nd-visit/?clang=en |
| 632 | https://justswallows.com/watch885/video/gloryhole-swallow-detra-2nd-visit-sucking-dick-good/ |
| 633 | https://justswallows.com/watch629/video/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/?clang=en |
| 634 | https://justswallows.com/watch916/video/gloryhole-swallow-duo-allie-catherine-2nd-visit-part2/ |
| 635 | https://justswallows.com/watch921/video/gloryhole-swallow-janae-cums-back-arround-2nd-time/ |
| 636 | https://justswallows.com/watch1134/video/gloryhole-swallow-kate-likes-sucking-deep-on-1st-visit/?clang=en |
| 637 | https://justswallows.com/watch1341/video/gloryhole-swallow-busty-semen-slut-paulina-b-2nd-visit/ |
| 638 | https://justswallows.com/watch1340/video/gloryhole-swallow-busty-slut-paulina-b-1st-visit/ |
| 639 | https://justswallows.com/watch1194/video/gloryhole-swallow-great-cock-sucker-paulina-1st-visit/?clang=en |
| 640 | https://justswallows.com/watch1196/video/gloryhole-swallow-patricia-has-fine-ass-loves-cock-1st-visit/?clang=en |
| 641 | https://justswallows.com/watch906/video/gloryhole-swallow-young-full-of-cum-veena-2nd-visit/?clang=en |
| 642 | https://justswallows.com/watch662/video/gloryhole-swallow-cumslut-savannah-c-3rd-visit/?clang=en |
| 643 | https://justswallows.com/watch1145/video/gloryhole-swallow-young-cum-slut-gretchen-likes-dicks-2nd-visit/?clang=en |
| 644 | https://justswallows.com/watch2140/video/gloryhole-swallow-this-ebony-is-an-exotic-cock-sucker-1st-visit/ |
| 645 | https://justswallows.com/watch507/video/gloryhole-swallow-cumslut-uriel-1st-visit/?clang=en |
| 646 | https://justswallows.com/watch1204/video/gloryhole-swallow-skylar-b-deepthroat-cum-swallow-1st-visit/ |
| 647 | https://justswallows.com/watch2012/video/gloryhole-swallow-petite-christina-swallows-8-loads-1st-visit/ |
| 648 | https://justswallows.com/watch2273/video/gloryhole-swallow-cock-sucker-gwen-does-her-1st-test-visit/ |
| 649 | https://justswallows.com/watch858/video/gloryhole-swallow-hot-cum-eater-danika-1st-visit/ |
| 650 | https://justswallows.com/watch2011/video/gloryhole-swallow-teen-cum-whore-wants-daddys-cum-1st-visit/ |
| 651 | https://justswallows.com/watch1320/video/gloryhole-swallow-mouthfuls-of-sperm-for-bridget-1st-visit/ |
| 652 | https://justswallows.com/watch1754/video/gloryhole-swallow-busty-aimee-makes-every-load-count-1st-visit/ |
| 653 | https://justswallows.com/watch1973/video/gloryhole-swallow-petite-ebony-pandora-does-her-1st-visit/ |
| 654 | https://justswallows.com/watch944/video/gloryhole-swallow-hot-oral-swallow-tally-1st-visit/ |
| 655 | https://justswallows.com/watch1994/video/gloryhole-swallow-felecia-loves-warm-sperm-in-mouth-1st-visit/ |
| 656 | https://justswallows.com/watch2585/video/gloryhole-swallow-killer-duo-soraya-and-uriel-a-bonus-visit/ |
| 657 | https://justswallows.com/watch985/video/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 658 | https://justswallows.com/watch756/video/gloryhole-swallow-ora-sucks-dick-all-the-way-1st-visit/ |
| 659 | https://justswallows.com/watch703/video/gloryhole-swallow-busty-cumslut-shira-2nd-visit/?clang=en |
| 660 | https://justswallows.com/watch1175/video/gloryhole-swallow-cumslut-kailea-swallows-16-loads-on-1st-visit/ |
| 661 | https://justswallows.com/watch738/video/gloryhole-swallow-sweet-cumslut-duo-georgia-1st-visit/ |
| 662 | https://justswallows.com/watch1342/video/gloryhole-swallow-cumslut-alice-1st-visit/ |
| 663 | https://justswallows.com/watch672/video/gloryhole-swallow-kinky-cumslut-donna-1st-visit/ |
| 664 | https://justswallows.com/watch606/video/gloryhole-swallow-kinky-cumslut-parker-2nd-visit/ |
| 665 | https://justswallows.com/watch1765/video/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 666 | https://justswallows.com/watch710/video/gloryhole-swallow-petite-cumslut-claire-4th-visit/ |
| 667 | https://justswallows.com/watch1333/video/gloryhole-swallow-cumslut-cadence-2nd-visit/ |
| 668 | https://justswallows.com/watch1349/video/gloryhole-swallow-young-ebony-cumslut-nora-1st-visit/ |
| 669 | https://justswallows.com/watch739/video/gloryhole-swallow-filthy-cumslut-brooke-1st-visit/ |
| 670 | https://justswallows.com/watch1681/video/gloryhole-swallow-dirty-ebony-cumslut-takosha-1st-visit/ |
| 671 | https://justswallows.com/watch1287/video/gloryhole-swallow-cumslut-celcia-likes-it-dirty-on-1st-visit/ |
| 672 | https://justswallows.com/watch1766/video/gloryhole-swallow-amateur-cumslut-jani-returns-2nd-visit/ |
| 673 | https://justswallows.com/watch751/video/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 674 | https://justswallows.com/watch1366/video/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 675 | https://justswallows.com/watch1062/video/gloryhole-swallow-back-for-more-cum-proxy-paige-6th-visit/ |
| 676 | https://justswallows.com/watch780/video/gloryhole-swallow-oral-slut-proxy-paige-4th-visit/ |
| 677 | https://justswallows.com/watch1063/video/gloryhole-swallow-chloe-friend-swallowing-cum-1st-visit/?clang=en |
| 678 | https://justswallows.com/watch1367/video/gloryhole-swallow-proxy-paige-wants-more-sperm-2nd-visit/ |
| 679 | https://justswallows.com/watch995/video/gloryhole-swallow-oral-duo-natalie-paige-2nd-visit/ |
| 680 | https://justswallows.com/watch898/video/gloryhole-swallow-patricia-does-3rd-run-for-cum/ |
| 681 | https://justswallows.com/watch809/video/gloryhole-swallow-milf-sabrina-3rd-run-for-cum/?clang=en |
| 682 | https://justswallows.com/watch1993/video/gloryhole-swallow-goth-milf-teaka-swallows-16-loads-2nd-visit/ |
| 683 | https://justswallows.com/watch938/video/gloryhole-swallow-14-loads-for-debra-2nd-visit/?clang=en |
| 684 | https://justswallows.com/watch1119/video/gloryhole-swallow-erika-swallows-8-jizz-loads-on-2nd-visit/ |
| 685 | https://justswallows.com/watch1969/video/gloryhole-swallow-young-patricia-swallows-9-loads-on-2nd-visit/ |
| 686 | https://justswallows.com/watch1205/video/gloryhole-swallow-skylar-b-swallows-9-loads-on-2nd-visit/ |
| 687 | https://justswallows.com/watch1303/video/gloryhole-swallow-davita-eats-9-loads-of-semen-on-her-2nd-visit/ |
| 688 | https://justswallows.com/watch1274/video/gloryhole-swallow-fay-is-back-for-14-loads-of-jizz-2nd-visit/ |
| 689 | https://justswallows.com/watch1178/video/gloryhole-swallow-catherine-swallows-10-loads-on-2nd-visit/ |
| 690 | https://justswallows.com/watch508/video/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/?clang=en |
| 691 | https://justswallows.com/watch523/video/gloryhole-swallow-cum-hungry-faith-2nd-visit/ |
| 692 | https://justswallows.com/watch507/video/gloryhole-swallow-cumslut-uriel-1st-visit/ |
| 693 | https://justswallows.com/watch526/video/gloryhole-swallow-cum-hungry-petite-melissa-1st-visit/ |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 694 | https://justswallows.com/watch718/video/gloryhole-swallow-obedient-madison-1st-visit/ |
| 695 | https://justswallows.com/watch1285/video/gloryhole-swallow-busty-sperm-addict-elena-1st-visit/ |
| 696 | https://justswallows.com/watch1134/video/gloryhole-swallow-kate-likes-sucking-deep-on-1st-visit/ |
| 697 | https://justswallows.com/watch508/video/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 698 | https://justswallows.com/watch809/video/gloryhole-swallow-milf-sabrina-3rd-run-for-cum/ |
| 699 | https://justswallows.com/watch1194/video/gloryhole-swallow-great-cock-sucker-paulina-1st-visit/ |
| 700 | https://justswallows.com/watch662/video/gloryhole-swallow-cumslut-savannah-c-3rd-visit/ |
| 701 | https://justswallows.com/watch629/video/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 702 | https://justswallows.com/watch1063/video/gloryhole-swallow-chloe-friend-swallowing-cum-1st-visit/ |
| 703 | https://justswallows.com/watch906/video/gloryhole-swallow-young-full-of-cum-veena-2nd-visit/ |
| 704 | https://justswallows.com/watch528/video/gloryhole-swallow-cumslut-alexis-1st-visit/ |
| 705 | https://justswallows.com/watch1059/video/gloryhole-swallow-cum-shots-for-busty-shira-1st-visit/ |
| 706 | https://justswallows.com/watch720/video/gloryhole-swallow-she-is-full-of-cum-alexis-2nd-visit/ |
| 707 | https://justswallows.com/watch940/video/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-1st-visit/ |
| 708 | https://justswallows.com/watch711/video/gloryhole-swallow-swallowing-jizz-with-alexis-3rd-visit/ |
| 709 | https://justswallows.com/watch1196/video/gloryhole-swallow-patricia-has-fine-ass-loves-cock-1st-visit/ |
| 710 | https://justswallows.com/watch524/video/gloryhole-swallow-cum-hungry-faith-1st-visit/ |
| 711 | https://justswallows.com/watch1147/video/gloryhole-swallow-the-cum-dumpster-alexis-4th-visit/ |
| 712 | https://justswallows.com/watch1145/video/gloryhole-swallow-young-cum-slut-gretchen-likes-dicks-2nd-visit/ |
| 713 | https://justswallows.com/watch1120/video/gloryhole-swallow-bj-comes-around-for-the-4th-time/ |
| 714 | https://justswallows.com/watch4389/video/gloryhole-swallow-the-cum-dodger-down-for-some-fun-1st-visit/?clang=en |
| 715 | https://justswallows.com/watch4389/video/gloryhole-swallow-the-cum-dodger-down-for-some-fun-1st-visit/ |
| 716 | https://justswallows.com/watch3886/video/gloryhole-swallow-bobbi-s-cum-swallow-compilation/?clang=en |
| 717 | https://justswallows.com/watch984/video/gloryhole-swallow-bobbi-likes-sucking-off-strangers-1st-visit/ |
| 718 | https://justswallows.com/watch3887/video/gloryhole-swallow-faith-s-cum-swallow-compilation/?clang=en |
| 719 | https://justswallows.com/watch4231/video/gloryhole-swallow-funky-goth-spinner-gets-down-for-1st-visit/?clang=en |
| 720 | https://justswallows.com/watch4232/video/gloryhole-swallow-tatted-ebony-queen-likes-it-dirty-1st-visit/?clang=en |
| 721 | https://justswallows.com/watch4234/video/gloryhole-swallow-bella-jane-dafeny-miles-the-before-interview/?clang=en |
| 722 | https://justswallows.com/watch4229/video/gloryhole-swallow-the-young-ebony-pussy-returns-2nd-visit/?clang=en |
| 723 | https://justswallows.com/watch4228/video/gloryhole-swallow-chubby-spinner-gets-every-last-drop-1st-visit/?clang=en |
| 724 | https://justswallows.com/watch1947/video/gloryhole-swallow-shy-cock-sucker-fed-jizz-fucked/ |
| 725 | https://justswallows.com/watch3935/video/gloryhole-swallow-chunky-cum-slut-jenna-1st-visit/?clang=en |
| 726 | https://justswallows.com/watch3550/video/gloryhole-swallow-cum-in-mouth-pussy-pandora-3rd-visit/?clang=en |
| 727 | https://justswallows.com/watch3889/video/gloryhole-swallow-naomi-blue-s-all-cum-swallow-compilation/?clang=en |
| 728 | https://justswallows.com/watch3549/video/gloryhole-swallow-thick-spinner-fucked-fed-cum-1st-visit/?clang=en |
| 729 | https://justswallows.com/watch2392/video/gloryhole-swallow-no-condom-no-problem-erika-3rd-visit/ |
| 730 | https://justswallows.com/watch4233/video/gloryhole-swallow-no-cum-dodging-for-an-amateur-spinner-1st-run/?clang=en |
| 731 | https://justswallows.com/watch4231/video/gloryhole-swallow-funky-goth-spinner-gets-down-for-1st-visit/ |
| 732 | https://justswallows.com/watch4232/video/gloryhole-swallow-tatted-ebony-queen-likes-it-dirty-1st-visit/ |
| 733 | https://justswallows.com/watch4234/video/gloryhole-swallow-bella-jane-dafeny-miles-the-before-interview/ |
| 734 | https://justswallows.com/watch4228/video/gloryhole-swallow-chubby-spinner-gets-every-last-drop-1st-visit/ |
| 735 | https://justswallows.com/watch4229/video/gloryhole-swallow-the-young-ebony-pussy-returns-2nd-visit/ |
| 736 | https://justswallows.com/watch4233/video/gloryhole-swallow-no-cum-dodging-for-an-amateur-spinner-1st-run/ |
| 737 | http://justswallows.com/watch4229/video/gloryhole-swallow-the-young-ebony-pussy-returns-2nd-visit/ |
| 738 | http://justswallows.com/watch4228/video/gloryhole-swallow-chubby-spinner-gets-every-last-drop-1st-visit/ |
| 739 | http://justswallows.com/watch4226/video/gloryhole-swallow-nasty-cock-sucker-aria-khaide-1st-visit/ |
| 740 | http://justswallows.com/watch4227/video/gloryhole-swallow-red-haired-ebony-down-for-2nd-visit/ |
| 741 | https://justswallows.com/watch2278/video/gloryhole-swallow-dream-blowjob-team-yvette-ora-1st-run/ |
| 742 | https://justswallows.com/watch4223/video/gloryhole-swallow-a-dream-team-dafeny-miles-bj-2nd-visit/?clang=en |
| 743 | https://justswallows.com/watch4226/video/gloryhole-swallow-nasty-cock-sucker-aria-khaide-1st-visit/?clang=en |
| 744 | https://justswallows.com/watch541/video/gloryhole-swallow-oral-duo-rose-shelby-sharing-cum-1st-visit/ |
| 745 | https://justswallows.com/watch2305/video/gloryhole-swallow-wife-loves-jizz-cock-rebel-rhyder-4th-visit/ |
| 746 | https://justswallows.com/watch4224/video/gloryhole-swallow-lulu-rebel-rhyder-sharing-cum-4th-visit/?clang=en |
| 747 | https://justswallows.com/watch2534/video/gloryhole-swallow-rebel-rhyder-brings-in-the-girls-to-the-party/ |
| 748 | https://justswallows.com/watch4225/video/gloryhole-swallow-amateur-spinner-fucking-swallowing-cum-1st-run/?clang=en |
| 749 | https://justswallows.com/watch4227/video/gloryhole-swallow-red-haired-ebony-down-for-2nd-visit/?clang=en |
| 750 | https://justswallows.com/watch4222/video/gloryhole-swallow-petite-cum-slut-chloe-temple-3rd-visit/?clang=en |
| 751 | https://justswallows.com/watch4223/video/gloryhole-swallow-a-dream-team-dafeny-miles-bj-2nd-visit/ |
| 752 | https://justswallows.com/watch4226/video/gloryhole-swallow-nasty-cock-sucker-aria-khaide-1st-visit/ |
| 753 | https://justswallows.com/watch4225/video/gloryhole-swallow-amateur-spinner-fucking-swallowing-cum-1st-run/ |
| 754 | https://justswallows.com/watch4224/video/gloryhole-swallow-lulu-rebel-rhyder-sharing-cum-4th-visit/ |
| 755 | https://justswallows.com/watch4227/video/gloryhole-swallow-red-haired-ebony-down-for-2nd-visit/ |
| 756 | https://justswallows.com/watch4222/video/gloryhole-swallow-petite-cum-slut-chloe-temple-3rd-visit/ |

| | Justswallows.com |
|---|---|
| **#** | **URLs** |
| 757 | http://justswallows.com/watch4224/video/gloryhole-swallow-lulu-rebel-rhyder-sharing-cum-4th-visit/ |
| 758 | http://justswallows.com/watch4223/video/gloryhole-swallow-a-dream-team-dafeny-miles-bj-2nd-visit/ |
| 759 | http://justswallows.com/watch4225/video/gloryhole-swallow-amateur-spinner-fucking-swallowing-cum-1st-run/ |
| 760 | http://justswallows.com/watch4222/video/gloryhole-swallow-petite-cum-slut-chloe-temple-3rd-visit/ |
| 761 | https://justswallows.com/watch4155/video/gloryhole-swallow-sucking-dick-never-gets-boring-maryjane-5th-run/?clang=en |
| 762 | https://justswallows.com/watch2008/video/gloryhole-swallow-eating-jizz-never-gets-old-blake-1st-visit/ |
| 763 | https://justswallows.com/watch3937/video/gloryhole-swallow-dafeny-miles-takes-multiple-creampies-1st-run/?clang=en |
| 764 | https://justswallows.com/watch3993/video/gloryhole-swallow-spinner-on-dick-cleaning-duty-1st-visit/?clang=en |
| 765 | https://justswallows.com/watch2885/video/gloryhole-swallow-bj-swallowing-every-drop-of-cum-5th-visit/ |
| 766 | https://justswallows.com/watch1361/video/gloryhole-swallow-debra-swallows-every-drop-of-cum-1st-visit/ |
| 767 | https://justswallows.com/watch4015/video/gloryhole-swallow-selena-drains-every-last-drop-1st-visit/?clang=en |
| 768 | https://justswallows.com/watch2991/video/gloryhole-swallow-slurping-every-last-cum-drop-gina-1st-visit/ |
| 769 | https://justswallows.com/watch2782/video/gloryhole-swallow-swallowing-every-drop-nicole-1st-visit/ |
| 770 | https://justswallows.com/watch3975/video/gloryhole-swallow-chunky-milf-addicted-to-cum-1st-visit/?clang=en |
| 771 | https://justswallows.com/watch4157/video/gloryhole-swallow-asian-cock-slut-kim-loves-foreign-cum-3rd-visit/?clang=en |
| 772 | https://justswallows.com/watch3991/video/gloryhole-swallow-cum-swallowing-latina-milf-3rd-visit/?clang=en |
| 773 | https://justswallows.com/watch3971/video/gloryhole-swallow-sensual-blowjobs-from-a-classy-spinner-1st-visit/?clang=en |
| 774 | https://justswallows.com/watch1522/video/gloryhole-swallow-lauren-is-happy-to-swallow-semen-1st-visit/ |
| 775 | https://justswallows.com/watch1562/video/gloryhole-swallow-kinky-grace-is-happy-to-please-on-1st-visit/ |
| 776 | https://justswallows.com/watch4154/video/gloryhole-swallow-maryjane-is-always-happy-to-please-3rd-visit/?clang=en |
| 777 | https://justswallows.com/watch3956/video/gloryhole-swallow-cum-slut-francesca-returns-for-her-6th-visit/?clang=en |
| 778 | https://justswallows.com/watch4019/video/gloryhole-swallow-ashley-showing-off-her-blowjob-lips-1st-visit/?clang=en |
| 779 | https://justswallows.com/watch1332/video/gloryhole-swallow-cock-slut-megan-1st-visit/ |
| 780 | https://justswallows.com/watch4121/video/gloryhole-swallow-thick-spinner-filled-up-with-cum-2nd-visit/?clang=en |
| 781 | https://justswallows.com/watch4028/video/gloryhole-swallow-valerie-with-passion-for-dick-1st-visit/?clang=en |
| 782 | https://justswallows.com/watch3977/video/gloryhole-swallow-unknown-ebony-is-cum-thirsty-2nd-visit/?clang=en |
| 783 | https://justswallows.com/watch3989/video/gloryhole-swallow-naughty-petite-blonde-spinner-1st-visit/?clang=en |
| 784 | https://justswallows.com/watch4160/video/gloryhole-swallow-small-petite-cum-addict-sophia-1st-visit/?clang=en |
| 785 | https://justswallows.com/watch3979/video/gloryhole-swallow-azhotwife-loves-a-good-creampie-2nd-visit/?clang=en |
| 786 | https://justswallows.com/watch4018/video/gloryhole-swallow-sexy-aletta-down-for-a-quick-cum-shot-1st-visit/?clang=en |
| 787 | https://justswallows.com/watch3973/video/gloryhole-swallow-not-so-shy-anymore-lulu-3rd-visit/?clang=en |
| 788 | https://justswallows.com/watch3976/video/gloryhole-swallow-italy-ora-get-naughty-before-the-booth/?clang=en |
| 789 | https://justswallows.com/watch4153/video/gloryhole-swallow-sporty-davina-cum-in-mouth-pussy-1st-visit/?clang=en |
| 790 | https://justswallows.com/watch1948/video/gloryhole-swallow-hot-fitness-freak-fucks-swallows-spunk/ |
| 791 | https://justswallows.com/watch3999/video/gloryhole-swallow-thick-spinner-megan-fucks-eats-cum-1st-visit/?clang=en |
| 792 | https://justswallows.com/watch4088/video/gloryhole-swallow-cum-addicted-shelby-down-for-3rd-visit/?clang=en |
| 793 | https://justswallows.com/watch843/video/gloryhole-swallow-hot-duo-sucking-dick-tabor-2nd-visit/ |
| 794 | https://justswallows.com/watch3990/video/gloryhole-swallow-cum-whore-tabor-never-used-a-condom-5th-visit/?clang=en |
| 795 | https://justswallows.com/watch4020/video/gloryhole-swallow-hot-spinner-marissa-is-new-in-town-1st-run/?clang=en |
| 796 | https://justswallows.com/watch2529/video/gloryhole-swallow-new-girl-in-town-has-cum-cravings-1st-visit/ |
| 797 | https://justswallows.com/watch3099/video/gloryhole-swallow-mouthfuls-of-cum-for-thick-pink-haired-ebony/ |
| 798 | https://justswallows.com/watch3974/video/gloryhole-swallow-red-haired-ebony-takes-cum-in-pussy-1st-visit/?clang=en |
| 799 | https://justswallows.com/watch1348/video/gloryhole-swallow-green-hair-penny-2nd-visit/ |
| 800 | https://justswallows.com/watch4164/video/gloryhole-swallow-cum-slut-amanda-does-her-1st-visit/?clang=en |
| 801 | https://justswallows.com/watch703/video/gloryhole-swallow-busty-cumslut-shira-2nd-visit/ |
| 802 | https://justswallows.com/watch698/video/gloryhole-swallow-goth-cumslut-paige-5th-visit-part-1/ |
| 803 | https://justswallows.com/watch793/video/gloryhole-swallow-amateur-cumslut-joanie-1st-visit/ |
| 804 | https://justswallows.com/watch1035/video/gloryhole-swallow-mystery-cumslut-darya-1st-visit/ |
| 805 | https://justswallows.com/watch3978/video/gloryhole-swallow-petra-delivers-pleasure-on-her-3rd-visit/?clang=en |
| 806 | https://justswallows.com/watch4164/video/gloryhole-swallow-cum-slut-amanda-does-her-1st-visit/ |
| 807 | https://justswallows.com/watch4158/video/gloryhole-swallow-fat-cum-eater-beth-feasting-1st-visit/?clang=en |
| 808 | https://justswallows.com/watch3992/video/gloryhole-swallow-latina-milf-does-an-orgy/?clang=en |
| 809 | https://justswallows.com/watch4016/video/gloryhole-swallow-dirty-michelle-moaning-for-cum-2nd-visit/?clang=en |
| 810 | https://justswallows.com/watch3936/video/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/?clang=en |
| 811 | https://justswallows.com/watch1437/video/gloryhole-swallow-thick-loads-for-sierra-on-2nd-visit/ |
| 812 | https://justswallows.com/watch4156/video/gloryhole-swallow-chunky-sierra-down-for-a-creampie-1st-visit/?clang=en |
| 813 | https://justswallows.com/watch4161/video/gloryhole-swallow-natalie-just-wants-some-cum-3rd-visit/?clang=en |
| 814 | https://justswallows.com/watch3540/video/gloryhole-swallow-tabor-loves-it-bareback-4th-visit/?clang=en |
| 815 | https://justswallows.com/watch1117/video/gloryhole-swallow-fit-milf-marci-swallows-9-cum-loads/ |
| 816 | https://justswallows.com/watch897/video/gloryhole-swallow-masked-cock-sucker-cassie-1st-visit/ |
| 817 | https://justswallows.com/watch967/video/gloryhole-swallow-masked-cock-sucker-traci-1st-visit/ |
| 818 | https://justswallows.com/watch3334/video/gloryhole-swallow-mysterious-fit-wife-does-a-theater-fuck/?clang=en |
| 819 | https://justswallows.com/watch1313/video/gloryhole-swallow-masked-girlfriend-best-dick-sucking-1st-visit/ |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 820 | https://justswallows.com/watch1326/video/gloryhole-swallow-masked-slut-darya-2nd-visit/ |
| 821 | https://justswallows.com/watch3551/video/gloryhole-swallow-thick-ebony-with-good-oral-skills-1st-visit/?clang=en |
| 822 | https://justswallows.com/watch3547/video/gloryhole-swallow-ebony-gives-deep-sloppy-blowjobs-1st-visit/?clang=en |
| 823 | https://justswallows.com/watch3033/video/gloryhole-swallow-fit-cock-sucker-uriel-down-for-the-test-visit/ |
| 824 | https://justswallows.com/watch3553/video/gloryhole-swallow-greek-cock-sucker-kaitlyn-katsaros-3rd-visit/?clang=en |
| 825 | https://justswallows.com/watch3532/video/gloryhole-swallow-valerie-is-a-dirty-cum-whore-2nd-visit/?clang=en |
| 826 | https://justswallows.com/watch2804/video/gloryhole-swallow-milf-heather-giving-a-slow-head-1st-visit/ |
| 827 | https://justswallows.com/watch3533/video/gloryhole-swallow-cum-addict-robin-goes-wild-1st-visit/?clang=en |
| 828 | https://justswallows.com/watch634/video/gloryhole-swallow-blonde-cumslut-bailey-2nd-visit/ |
| 829 | https://justswallows.com/watch1542/video/gloryhole-swallow-sweet-blonde-valerie-b-on-her-1st-visit/ |
| 830 | https://justswallows.com/watch3552/video/gloryhole-swallow-2-spinners-take-cum-in-mouth-pussy-1st-run/?clang=en |
| 831 | https://justswallows.com/watch3539/video/gloryhole-swallow-hot-kaitlyn-katsaros-returns-for-the-2nd-run/?clang=en |
| 832 | https://justswallows.com/watch3541/video/gloryhole-swallow-a-natural-cock-sucker-jasmine-dark-1st-visit/?clang=en |
| 833 | https://justswallows.com/watch3545/video/gloryhole-swallow-the-girl-next-door-back-for-the-3rd-visit/?clang=en |
| 834 | https://justswallows.com/watch3122/video/gloryhole-swallow-busty-blond-girl-from-the-next-door-2nd-visit/ |
| 835 | https://justswallows.com/watch3899/video/gloryhole-swallow-laura-s-all-cum-swallow-compilation/?clang=en |
| 836 | https://justswallows.com/watch3890/video/gloryhole-swallow-kristina-s-all-cum-swallow-compilation/?clang=en |
| 837 | https://justswallows.com/watch3546/video/gloryhole-swallow-latina-milf-barebacks-swallows-cum-2nd-run/?clang=en |
| 838 | https://justswallows.com/watch2399/video/gloryhole-swallow-petite-blonde-lexi-b-quick-cum-fix-1st-visit/ |
| 839 | https://justswallows.com/watch3591/video/gloryhole-swallow-masked-asian-getting-her-cum-fix-1st-visit/?clang=en |
| 840 | https://justswallows.com/watch3901/video/gloryhole-swallow-kamara-s-all-cum-swallow-compilation/?clang=en |
| 841 | https://justswallows.com/watch3891/video/gloryhole-swallow-kimberly-s-all-cum-swallow-compilation/?clang=en |
| 842 | https://justswallows.com/watch3910/video/gloryhole-swallow-rebel-rhyder-s-all-cum-swallow-compilation/?clang=en |
| 843 | https://justswallows.com/watch3900/video/gloryhole-swallow-hunter-s-all-cum-swallow-compilation/?clang=en |
| 844 | https://justswallows.com/watch3723/video/just-swallows-gloryhole-swallow-throat-pie-compilation-edit/ |
| 845 | https://justswallows.com/watch3888/video/gloryhole-swallow-teaka-s-all-cum-swallow-compilation/?clang=en |
| 846 | https://justswallows.com/watch3556/video/gloryhole-swallow-spinner-bends-over-swallows-cum-1st-run/ |
| 847 | https://justswallows.com/watch3542/video/gloryhole-swallow-melody-foxx-takes-down-7-loads-of-cum-1st-run/ |
| 848 | https://justswallows.com/watch3892/video/gloryhole-swallow-skylar-b-all-cum-swallow-compilation/ |
| 849 | https://justswallows.com/watch3887/video/gloryhole-swallow-faith-s-cum-swallow-compilation/ |
| 850 | https://justswallows.com/watch3889/video/gloryhole-swallow-naomi-blue-s-all-cum-swallow-compilation/ |
| 851 | https://justswallows.com/watch3474/video/gloryhole-swallow-duo-swallows-cum-eats-out-creampies-part-2/ |
| 852 | https://justswallows.com/watch3551/video/gloryhole-swallow-thick-ebony-with-good-oral-skills-1st-visit/ |
| 853 | https://justswallows.com/watch3334/video/gloryhole-swallow-mysterious-fit-wife-does-a-theater-fuck/ |
| 854 | https://justswallows.com/watch3540/video/gloryhole-swallow-tabor-loves-it-bareback-4th-visit/ |
| 855 | https://justswallows.com/watch3547/video/gloryhole-swallow-ebony-gives-deep-sloppy-blowjobs-1st-visit/ |
| 856 | https://justswallows.com/watch3532/video/gloryhole-swallow-valerie-is-a-dirty-cum-whore-2nd-visit/ |
| 857 | https://justswallows.com/watch3553/video/gloryhole-swallow-greek-cock-sucker-kaitlyn-katsaros-3rd-visit/ |
| 858 | https://justswallows.com/watch3545/video/gloryhole-swallow-the-girl-next-door-back-for-the-3rd-visit/ |
| 859 | https://justswallows.com/watch3539/video/gloryhole-swallow-hot-kaitlyn-katsaros-returns-for-the-2nd-run/ |
| 860 | https://justswallows.com/watch3901/video/gloryhole-swallow-kamara-s-all-cum-swallow-compilation/ |
| 861 | https://justswallows.com/watch3899/video/gloryhole-swallow-laura-s-all-cum-swallow-compilation/ |
| 862 | https://justswallows.com/watch3890/video/gloryhole-swallow-kristina-s-all-cum-swallow-compilation/ |
| 863 | https://justswallows.com/watch3546/video/gloryhole-swallow-latina-milf-barebacks-swallows-cum-2nd-run/ |
| 864 | https://justswallows.com/watch3591/video/gloryhole-swallow-masked-asian-getting-her-cum-fix-1st-visit/ |
| 865 | https://justswallows.com/watch3891/video/gloryhole-swallow-kimberly-s-all-cum-swallow-compilation/ |
| 866 | https://justswallows.com/watch3900/video/gloryhole-swallow-hunter-s-all-cum-swallow-compilation/ |
| 867 | https://justswallows.com/watch3888/video/gloryhole-swallow-teaka-s-all-cum-swallow-compilation/ |
| 868 | https://justswallows.com/watch3558/video/gloryhole-swallow-thick-ebony-polishing-dicks-1st-visit/ |
| 869 | https://justswallows.com/watch3548/video/gloryhole-swallow-nasty-milf-takes-cum-in-her-ass-2nd-visit/ |
| 870 | https://justswallows.com/watch3466/video/gloryhole-swallow-hot-girly-fun-wynter-hanna/ |
| 871 | https://justswallows.com/watch3515/video/gloryhole-swallow-cum-whore-shelby-down-for-a-facial/?clang=en |
| 872 | https://justswallows.com/watch2377/video/gloryhole-swallow-evelyn-rebel-vs-bbc-s-scrapbook-visit/ |
| 873 | https://justswallows.com/watch3558/video/gloryhole-swallow-thick-ebony-polishing-dicks-1st-visit/?clang=en |
| 874 | https://justswallows.com/watch3548/video/gloryhole-swallow-nasty-milf-takes-cum-in-her-ass-2nd-visit/?clang=en |
| 875 | https://justswallows.com/watch2446/video/gloryhole-swallow-parlia-tabitha-young-n-old-school-1st-visit/ |
| 876 | https://justswallows.com/watch1000/video/gloryhole-swallow-quick-oral-session-with-parlia-1st-run/ |
| 877 | https://justswallows.com/watch1242/video/gloryhole-swallow-joanie-swallows-13-fat-cum-loads-2nd-visit/ |
| 878 | https://justswallows.com/watch3554/video/gloryhole-swallow-chubby-cum-whore-parlia-4th-visit/?clang=en |
| 879 | https://justswallows.com/watch1363/video/gloryhole-swallow-ginger-cumslut-parlia-2nd-visit/ |
| 880 | https://justswallows.com/watch1057/video/gloryhole-swallow-oral-sluts-hanna-a-friend-1st-visit/ |
| 881 | https://justswallows.com/watch2059/video/gloryhole-swallow-thick-cumslut-wynter-2nd-visit/ |
| 882 | https://justswallows.com/watch3466/video/gloryhole-swallow-hot-girly-fun-wynter-hanna/?clang=en |

| | **Justswallows.com** |
|---|---|
| **#** | **URLs** |
| 883 | https://justswallows.com/watch866/video/gloryhole-swallow-duo-sucking-off-strangers-xia-wynter/ |
| 884 | https://justswallows.com/watch1811/video/gloryhole-swallow-slim-hanna-2nd-visit/ |
| 885 | https://justswallows.com/watch1058/video/gloryhole-swallow-wynter-time-is-here-3rd-visit/ |
| 886 | https://justswallows.com/watch1273/video/gloryhole-swallow-petite-fay-likes-the-taste-of-semen-1st-visit/ |
| 887 | https://justswallows.com/watch1277/video/gloryhole-swallow-fit-zuri-swallows-10-loads-on-1st-visit/ |
| 888 | https://justswallows.com/watch721/video/gloryhole-swallow-francesca-finley-gangbang/ |
| 889 | https://justswallows.com/watch1452/video/gloryhole-swallow-petite-zuri-takes-dick-in-all-holes-3rd-visit/ |
| 890 | https://justswallows.com/watch1251/video/gloryhole-swallow-gorgeous-zuri-eating-semen-on-2nd-visit/?clang=en |
| 891 | https://justswallows.com/watch1396/video/gloryhole-swallow-petite-semen-addict-laura-does-1st-visit/ |
| 892 | https://justswallows.com/watch4017/video/gloryhole-swallow-fat-cow-tina-feeding-on-sperm-1st-visit/?clang=en |
| 893 | https://justswallows.com/watch1002/video/gloryhole-swallow-oral-slut-parker-1st-visit/ |
| 894 | https://justswallows.com/watch908/video/gloryhole-swallow-blonde-cumslut-kasandra-2nd-visit/ |
| 895 | https://justswallows.com/watch697/video/gloryhole-swallow-goth-cumslut-paige-5th-visit-part-2/ |
| 896 | https://justswallows.com/watch476/video/gloryhole-swallow-milf-taylor-does-it-8th-time/ |
| 897 | https://justswallows.com/watch1276/video/gloryhole-swallow-cum-slut-shelby-eating-semen-8th-visit/?clang=en |
| 898 | https://justswallows.com/watch1685/video/gloryhole-swallow-sloppy-mouth-wendy-1st-visit/ |
| 899 | https://justswallows.com/watch811/video/gloryhole-swallow-elli-does-her-first-hole/ |
| 900 | https://justswallows.com/watch3592/video/gloryhole-swallow-cum-thirsty-milf-returns-for-the-2nd-visit/ |
| 901 | https://justswallows.com/watch3557/video/gloryhole-swallow-amateur-teen-filled-up-with-cum-1st-visit/ |
| 902 | https://justswallows.com/watch589/video/gloryhole-swallow-cum-swallowing-nikki-b-1st-visit/ |
| 903 | https://justswallows.com/watch475/video/gloryhole-swallow-cum-swallowing-veronica-2nd-visit/ |
| 904 | https://justswallows.com/watch3467/video/gloryhole-swallow-duo-swallows-cum-eats-out-creampies-1st-run/ |
| 905 | https://justswallows.com/watch3550/video/gloryhole-swallow-cum-in-mouth-pussy-pandora-3rd-visit/ |
| 906 | https://justswallows.com/watch3549/video/gloryhole-swallow-thick-spinner-fucked-fed-cum-1st-visit/ |
| 907 | https://justswallows.com/watch3533/video/gloryhole-swallow-cum-addict-robin-goes-wild-1st-visit/ |
| 908 | https://justswallows.com/watch3554/video/gloryhole-swallow-chubby-cum-whore-parlia-4th-visit/ |
| 909 | https://justswallows.com/watch2313/video/gloryhole-swallow-milf-unprotected-sex-swallows-cum-1st-run/ |
| 910 | https://justswallows.com/watch3114/video/gloryhole-swallow-paisley-aimes-filled-up-with-cum-2nd-visit/ |
| 911 | https://justswallows.com/watch3113/video/gloryhole-swallow-fit-davina-bareback-creampie-finish-2nd-run/ |
| 912 | https://justswallows.com/watch3555/video/gloryhole-swallow-sexy-spinner-filled-up-with-cum-2nd-visit/?clang=en |
| 913 | https://justswallows.com/watch1032/video/gloryhole-swallow-blowjob-expert-francesca-1st-visit/ |
| 914 | https://justswallows.com/watch1364/video/gloryhole-swallow-cum-slut-linda-eating-semen-1st-visit/?clang=en |
| 915 | https://justswallows.com/watch994/video/gloryhole-swallow-young-eden-sucking-dick-1st-visit/ |
| 916 | https://justswallows.com/watch3555/video/gloryhole-swallow-sexy-spinner-filled-up-with-cum-2nd-visit/ |
| 917 | https://justswallows.com/watch3972/video/gloryhole-swallow-mouth-pussy-filled-with-cum-mylee-2nd-visit/?clang=en |
| 918 | https://justswallows.com/watch1995/video/gloryhole-swallow-thai-cum-slut-sucking-dicks-in-her-free-time/ |
| 919 | https://justswallows.com/watch4159/video/gloryhole-swallow-heather-b-mouth-wide-open-for-cum-1st-run/?clang=en |
| 920 | https://justswallows.com/watch1962/video/gloryhole-swallow-cum-slut-gretchen-cums-back-for-3rd-visit/ |
| 921 | https://justswallows.com/watch1929/video/gloryhole-swallow-naughty-latina-sucking-lot-of-dick-1st-visit/ |
| 922 | https://justswallows.com/watch901/video/gloryhole-swallow-13-jizz-loads-for-nicolette-1st-visit/ |
| 923 | https://justswallows.com/watch3299/video/gloryhole-swallow-thick-teen-abby-swallows-cum-1st-visit/ |
| 924 | https://justswallows.com/watch938/video/gloryhole-swallow-14-loads-for-debra-2nd-visit/ |
| 925 | https://justswallows.com/watch2812/video/gloryhole-swallow-a-rookie-spinner-and-eskimmo-emma-1st-visit/ |
| 926 | https://justswallows.com/watch1201/video/gloryhole-swallow-penny-having-fun-swallowing-cum-1st-visit/ |
| 927 | https://justswallows.com/watch1705/video/gloryhole-swallow-12-jizz-loads-for-macy-1st-visit/ |
| 928 | https://justswallows.com/watch1257/video/gloryhole-swallow-13-loads-of-sperm-for-thick-fadden-1st-visit/ |
| 929 | https://justswallows.com/watch1296/video/gloryhole-swallow-11-loads-for-salma-on-her-1st-visit/ |
| 930 | https://justswallows.com/watch2300/video/gloryhole-swallow-a-redhead-in-slut-outfit-swallows-cum-1st-run/ |
| 931 | https://justswallows.com/watch1930/video/gloryhole-swallow-ora-loves-cum-in-her-mouth-3rd-visit/ |
| 932 | https://justswallows.com/watch1773/video/gloryhole-swallow-12-jizz-loads-for-mylee-1st-visit/ |
| 933 | https://justswallows.com/watch2597/video/gloryhole-swallow-along-came-pixie-the-nympho-1st-visit/ |
| 934 | https://justswallows.com/watch1700/video/gloryhole-swallow-a-few-cum-for-sarita-2nd-visit/ |
| 935 | https://justswallows.com/watch1148/video/gloryhole-swallow-hot-cum-whore-doli-gagging-on-dick-2nd-visit/ |
| 936 | https://justswallows.com/watch783/video/gloryhole-swallow-1st-visit-priscila-is-hungry-for-jizz/ |
| 937 | https://justswallows.com/watch3111/video/gloryhole-swallow-aimee-loves-milking-big-black-cocks-2nd-visit/ |
| 938 | https://justswallows.com/watch2000/video/gloryhole-swallow-allie-is-back-for-a-quick-cum-fix-3rd-visit/ |
| 939 | https://justswallows.com/watch2595/video/gloryhole-swallow-9-months-pregnant-cum-eater-1st-visit/ |
| 940 | https://justswallows.com/watch3552/video/gloryhole-swallow-2-spinners-take-cum-in-mouth-pussy-1st-run/ |
| 941 | https://justswallows.com/watch2398/video/gloryhole-swallow-all-better-with-cum-takosha-2nd-visit/ |
| 942 | https://justswallows.com/watch2751/video/gloryhole-swallow-afro-ebony-magic-lips-servicing-dicks-1st-run/ |
| 943 | https://justswallows.com/watch923/video/gloryhole-swallow-a-run-for-cum-with-janet-1st-visit/ |
| 944 | https://justswallows.com/watch3541/video/gloryhole-swallow-a-natural-cock-sucker-jasmine-dark-1st-visit/ |
| 945 | https://justswallows.com/watch953/video/gloryhole-swallow-a-cup-of-cum-for-brittany-3rd-visit/ |

| **Justswallows.com** |
|---|
| **#** | **URLs** |

| # | URLs |
|---|---|
| 946 | https://justswallows.com/watch1921/video/gloryhole-swallow-jules-is-back-for-suck-fuck-4th-visit/ |
| 947 | https://justswallows.com/watch3330/video/gloryhole-swallow-picky-spinner-only-rides-bbc-s-1st-visit/ |
| 948 | https://justswallows.com/watch3910/video/gloryhole-swallow-rebel-rhyder-s-all-cum-swallow-compilation/ |
| 949 | https://justswallows.com/watch915/video/gloryhole-swallow-elisha-is-young-hungry-for-cum/ |
| 950 | https://justswallows.com/watch1999/video/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-1st-visit/ |
| 951 | https://justswallows.com/watch1840/video/gloryhole-swallow-dirty-cum-sluts-tabor-rebel-1st-visit/ |
| 952 | https://justswallows.com/watch2811/video/gloryhole-swallow-amazing-oral-with-ora-4th-visit/ |
| 953 | https://justswallows.com/watch3515/video/gloryhole-swallow-cum-whore-shelby-down-for-a-facial/ |
| 954 | https://justswallows.com/watch1211/video/gloryhole-swallow-a-new-nyla-same-yummy-cum-2nd-visit/ |
| 955 | https://justswallows.com/watch1940/video/gloryhole-swallow-jessi-likes-swallowing-cum-1st-visit/ |
| 956 | https://justswallows.com/watch2328/video/gloryhole-swallow-mouth-wide-open-for-cum-savannah-c-1st-run/?clang=en |
| 957 | https://justswallows.com/watch2349/video/gloryhole-swallow-dream-team-summer-a-savannah-1st-visit/ |
| 958 | https://justswallows.com/watch1248/video/gloryhole-swallow-thick-busty-brittany-eating-semen-1st-visit/?clang=en |
| 959 | https://justswallows.com/watch1249/video/gloryhole-swallow-brittany-swallows-15-semen-loads-2nd-visit/ |
| 960 | https://justswallows.com/watch4016/video/gloryhole-swallow-dirty-michelle-moaning-for-cum-2nd-visit/ |
| 961 | https://justswallows.com/watch4121/video/gloryhole-swallow-thick-spinner-filled-up-with-cum-2nd-visit/ |
| 962 | https://justswallows.com/watch4019/video/gloryhole-swallow-ashley-showing-off-her-blowjob-lips-1st-visit/ |
| 963 | https://justswallows.com/watch4156/video/gloryhole-swallow-chunky-sierra-down-for-a-creampie-1st-visit/ |
| 964 | https://justswallows.com/watch3977/video/gloryhole-swallow-unknown-ebony-is-cum-thirsty-2nd-visit/ |
| 965 | https://justswallows.com/watch3975/video/gloryhole-swallow-chunky-milf-addicted-to-cum-1st-visit/ |
| 966 | https://justswallows.com/watch4160/video/gloryhole-swallow-small-petite-cum-addict-sophia-1st-visit/ |
| 967 | https://justswallows.com/watch4158/video/gloryhole-swallow-fat-cum-eater-beth-feasting-1st-visit/ |
| 968 | https://justswallows.com/watch4155/video/gloryhole-swallow-sucking-dick-never-gets-boring-maryjane-5th-run/ |
| 969 | https://justswallows.com/watch4154/video/gloryhole-swallow-maryjane-is-always-happy-to-please-3rd-visit/ |
| 970 | https://justswallows.com/watch3999/video/gloryhole-swallow-thick-spinner-megan-fucks-eats-cum-1st-visit/ |
| 971 | https://justswallows.com/watch3937/video/gloryhole-swallow-dafeny-miles-takes-multiple-creampies-1st-run/ |
| 972 | https://justswallows.com/watch4161/video/gloryhole-swallow-natalie-just-wants-some-cum-3rd-visit/ |
| 973 | https://justswallows.com/watch4020/video/gloryhole-swallow-hot-spinner-marissa-is-new-in-town-1st-run/ |
| 974 | https://justswallows.com/watch3956/video/gloryhole-swallow-cum-slut-francesca-returns-for-her-6th-visit/ |
| 975 | https://justswallows.com/watch3978/video/gloryhole-swallow-petra-delivers-pleasure-on-her-3rd-visit/ |
| 976 | https://justswallows.com/watch4018/video/gloryhole-swallow-sexy-aletta-down-for-a-quick-cum-shot-1st-visit/ |
| 977 | https://justswallows.com/watch3979/video/gloryhole-swallow-azhotwife-loves-a-good-creampie-2nd-visit/ |
| 978 | https://justswallows.com/watch3976/video/gloryhole-swallow-italy-ora-get-naughty-before-the-booth/ |
| 979 | https://justswallows.com/watch3993/video/gloryhole-swallow-spinner-on-dick-cleaning-duty-1st-visit/ |
| 980 | https://justswallows.com/watch4157/video/gloryhole-swallow-asian-cock-slut-kim-loves-foreign-cum-3rd-visit/ |
| 981 | https://justswallows.com/watch3973/video/gloryhole-swallow-not-so-shy-anymore-lulu-3rd-visit/ |
| 982 | https://justswallows.com/watch3989/video/gloryhole-swallow-naughty-petite-blonde-spinner-1st-visit/ |
| 983 | https://justswallows.com/watch3935/video/gloryhole-swallow-chunky-cum-slut-jenna-1st-visit/ |
| 984 | https://justswallows.com/watch4088/video/gloryhole-swallow-cum-addicted-shelby-down-for-3rd-visit/ |
| 985 | https://justswallows.com/watch4028/video/gloryhole-swallow-valerie-with-passion-for-dick-1st-visit/ |
| 986 | https://justswallows.com/watch3971/video/gloryhole-swallow-sensual-blowjobs-from-a-classy-spinner-1st-visit/ |
| 987 | https://justswallows.com/watch3936/video/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/ |
| 988 | https://justswallows.com/watch3974/video/gloryhole-swallow-red-haired-ebony-takes-cum-in-pussy-1st-visit/ |
| 989 | https://justswallows.com/watch4015/video/gloryhole-swallow-selena-drains-every-last-drop-1st-visit/ |
| 990 | https://justswallows.com/watch4153/video/gloryhole-swallow-sporty-davina-cum-in-mouth-pussy-1st-visit/ |
| 991 | https://justswallows.com/watch3992/video/gloryhole-swallow-latina-milf-does-an-orgy/ |
| 992 | https://justswallows.com/watch3972/video/gloryhole-swallow-mouth-pussy-filled-with-cum-mylee-2nd-visit/ |
| 993 | https://justswallows.com/watch4162/video/gloryhole-swallow-smooth-dick-sucking-michelle-b-1st-visit/ |
| 994 | https://justswallows.com/watch1251/video/gloryhole-swallow-gorgeous-zuri-eating-semen-on-2nd-visit/ |
| 995 | https://justswallows.com/watch1364/video/gloryhole-swallow-cum-slut-linda-eating-semen-1st-visit/ |
| 996 | https://justswallows.com/watch1276/video/gloryhole-swallow-cum-slut-shelby-eating-semen-8th-visit/ |
| 997 | https://justswallows.com/watch1248/video/gloryhole-swallow-thick-busty-brittany-eating-semen-1st-visit/ |
| 998 | https://justswallows.com/watch4162/video/gloryhole-swallow-smooth-dick-sucking-michelle-b-1st-visit/?clang=en |
| 999 | https://justswallows.com/watch2328/video/gloryhole-swallow-mouth-wide-open-for-cum-savannah-c-1st-run/ |

# Exhibit E

```
whois xgloryhole.com
% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.verisign-grs.com

domain:       COM

organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)

contact:      administrative
name:         Registry Customer Service
organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)
phone:        +1 703 925-6999
fax-no:       +1 703 948 3978
e-mail:       info@verisign-grs.com

contact:      technical
name:         Registry Customer Service
organisation: VeriSign Global Registry Services
address:      12061 Bluemont Way
address:      Reston VA 20190
address:      United States of America (the)
phone:        +1 703 925-6999
fax-no:       +1 703 948 3978
e-mail:       info@verisign-grs.com

nserver:      A.GTLD-SERVERS.NET 192.5.6.30 2001:503:a83e:0:0:0:2:30
nserver:      B.GTLD-SERVERS.NET 192.33.14.30 2001:503:231d:0:0:0:2:30
nserver:      C.GTLD-SERVERS.NET 192.26.92.30 2001:503:83eb:0:0:0:0:30
nserver:      D.GTLD-SERVERS.NET 192.31.80.30 2001:500:856e:0:0:0:0:30
nserver:      E.GTLD-SERVERS.NET 192.12.94.30 2001:502:1ca1:0:0:0:0:30
nserver:      F.GTLD-SERVERS.NET 192.35.51.30 2001:503:d414:0:0:0:0:30
nserver:      G.GTLD-SERVERS.NET 192.42.93.30 2001:503:eea3:0:0:0:0:30
nserver:      H.GTLD-SERVERS.NET 192.54.112.30 2001:502:8cc:0:0:0:0:30
nserver:      I.GTLD-SERVERS.NET 192.43.172.30
2001:503:39c1:0:0:0:0:30
nserver:      J.GTLD-SERVERS.NET 192.48.79.30 2001:502:7094:0:0:0:0:30
nserver:      K.GTLD-SERVERS.NET 192.52.178.30 2001:503:d2d:0:0:0:0:30
nserver:      L.GTLD-SERVERS.NET 192.41.162.30
2001:500:d937:0:0:0:0:30
nserver:      M.GTLD-SERVERS.NET 192.55.83.30 2001:501:b1f9:0:0:0:0:30
ds-rdata:     30909 8 2
```

e2d3c916f6deeac73294e8268fb5885044a833fc5459588f4a9184cfc41a5766

```
whois:          whois.verisign-grs.com

status:         ACTIVE
remarks:        Registration information: http://www.verisigninc.com

created:        1985-01-01
changed:        2019-08-14
source:         IANA
```

# whois.verisign-grs.com

```
    Domain Name: XGLORYHOLE.COM
    Registry Domain ID: 2587092698_DOMAIN_COM-VRSN
    Registrar WHOIS Server: whois.ilovewww.com
    Registrar URL: http://www.ilovewww.com
    Updated Date: 2022-04-12T05:00:12Z
    Creation Date: 2021-01-25T20:06:46Z
    Registry Expiry Date: 2024-01-25T20:06:46Z
    Registrar: Shinjiru Technology Sdn Bhd
    Registrar IANA ID: 1741
    Registrar Abuse Contact Email: abuse@ilovewww.com
    Registrar Abuse Contact Phone: 60392120163
    Domain Status: clientTransferProhibited https://icann.org/
epp#clientTransferProhibited
    Name Server: ELOISE.NS.CLOUDFLARE.COM
    Name Server: NASH.NS.CLOUDFLARE.COM
    DNSSEC: unsigned
    URL of the ICANN Whois Inaccuracy Complaint Form: https://
www.icann.org/wicf/
>>> Last update of whois database: 2023-02-13T21:46:38Z <<<
```

# whois.ilovewww.com

```
Domain Name: XGLORYHOLE.COM
Registry Domain ID: 2587092698_DOMAIN_COM-VRSN
Registrar WHOIS Server: whois.ilovewww.com
Registrar URL: http://www.ilovewww.com
Updated Date: 2022-06-12T02:15:19Z
Creation Date: 2021-01-25T20:06:46Z
Registrar Registration Expiration Date: 2024-01-25T20:06:46Z
Registrar: Shinjiru Technology Sdn Bhd
Registrar IANA ID: 1741
Domain Status: clientTransferProhibited https://icann.org/
epp#clientTransferProhibited
Registry Registrant ID: Not Available From Registry
Registrant Name: Domain Admin
Registrant Organization: Privacy Protect, LLC (PrivacyProtect.org)
Registrant Street: 10 Corporate Drive
```

```
Registrant City: Burlington
Registrant State/Province: MA
Registrant Postal Code: 01803
Registrant Country: US
Registrant Phone: +1.8022274003
Registrant Phone Ext:
Registrant Fax:
Registrant Fax Ext:
Registrant Email: contact@privacyprotect.org
Registry Admin ID: Not Available From Registry
Admin Name: Domain Admin
Admin Organization: Privacy Protect, LLC (PrivacyProtect.org)
Admin Street: 10 Corporate Drive
Admin City: Burlington
Admin State/Province: MA
Admin Postal Code: 01803
Admin Country: US
Admin Phone: +1.8022274003
Admin Phone Ext:
Admin Fax:
Admin Fax Ext:
Admin Email: contact@privacyprotect.org
Registry Tech ID: Not Available From Registry
Tech Name: Domain Admin
Tech Organization: Privacy Protect, LLC (PrivacyProtect.org)
Tech Street: 10 Corporate Drive
Tech City: Burlington
Tech State/Province: MA
Tech Postal Code: 01803
Tech Country: US
Tech Phone: +1.8022274003
Tech Phone Ext:
Tech Fax:
Tech Fax Ext:
Tech Email: contact@privacyprotect.org
Name Server: eloise.ns.cloudflare.com
Name Server: nash.ns.cloudflare.com
DNSSEC: Unsigned
Registrar Abuse Contact Email: abuse@ilovewww.com
Registrar Abuse Contact Phone: +603 2031 8850
URL of the ICANN WHOIS Data Problem Reporting System: http://
wdprs.internic.net/
>>> Last update of WHOIS database: 2023-02-13T21:46:54Z <<<
```

# Exhibit F

```
dig xgloryhole.com

; <<>> DiG 9.10.6 <<>> xgloryhole.com
;; global options: +cmd
;; Got answer:
;; ->>HEADER<<- opcode: QUERY, status: NOERROR, id: 37935
;; flags: qr rd ra; QUERY: 1, ANSWER: 2, AUTHORITY: 0, ADDITIONAL: 0

;; QUESTION SECTION:
;xgloryhole.com.                        IN      A

;; ANSWER SECTION:
xgloryhole.com.         300     IN      A       104.21.69.57
xgloryhole.com.         300     IN      A       172.67.204.235

;; Query time: 59 msec
;; SERVER: 100.64.0.2#53(100.64.0.2)
;; WHEN: Mon Feb 13 16:50:33 EST 2023
;; MSG SIZE  rcvd: 78
```

```
whois 172.67.204.235 104.21.69.57
% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:        whois.arin.net

inetnum:      172.0.0.0 - 172.255.255.255
organisation: Administered by ARIN
status:       LEGACY

remarks:      172.16.0.0/12 reserved for Private-Use Networks
remarks:      [RFC1918]. Complete registration details are found
remarks:      iniana-ipv4-special-registry.

whois:        whois.arin.net

changed:      1993-05
source:       IANA

# whois.arin.net

NetRange:     172.64.0.0 - 172.71.255.255
CIDR:         172.64.0.0/13
NetName:      CLOUDFLARENET
NetHandle:    NET-172-64-0-0-1
Parent:       NET172 (NET-172-0-0-0-0)
NetType:      Direct Allocation
OriginAS:     AS13335
Organization: Cloudflare, Inc. (CLOUD14)
RegDate:      2015-02-25
Updated:      2021-05-26
Comment:      All Cloudflare abuse reporting can be done via
https://www.cloudflare.com/abuse
Ref:          https://rdap.arin.net/registry/ip/172.64.0.0


OrgName:      Cloudflare, Inc.
OrgId:        CLOUD14
Address:      101 Townsend Street
City:         San Francisco
StateProv:    CA
PostalCode:   94107
Country:      US
RegDate:      2010-07-09
Updated:      2021-07-01
Ref:          https://rdap.arin.net/registry/entity/CLOUD14
```

```
OrgNOCHandle: CLOUD146-ARIN
OrgNOCName:   Cloudflare-NOC
OrgNOCPhone:  +1-650-319-8930
OrgNOCEmail:  noc@cloudflare.com
OrgNOCRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgAbuseHandle: ABUSE2916-ARIN
OrgAbuseName:   Abuse
OrgAbusePhone:  +1-650-319-8930
OrgAbuseEmail:  abuse@cloudflare.com
OrgAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

OrgRoutingHandle: CLOUD146-ARIN
OrgRoutingName:   Cloudflare-NOC
OrgRoutingPhone:  +1-650-319-8930
OrgRoutingEmail:  noc@cloudflare.com
OrgRoutingRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

OrgTechHandle: ADMIN2521-ARIN
OrgTechName:   Admin
OrgTechPhone:  +1-650-319-8930
OrgTechEmail:  rir@cloudflare.com
OrgTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

RTechHandle: ADMIN2521-ARIN
RTechName:   Admin
RTechPhone:  +1-650-319-8930
RTechEmail:  rir@cloudflare.com
RTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

RNOCHandle: NOC11962-ARIN
RNOCName:   NOC
RNOCPhone:  +1-650-319-8930
RNOCEmail:  noc@cloudflare.com
RNOCRef:    https://rdap.arin.net/registry/entity/NOC11962-ARIN

RAbuseHandle: ABUSE2916-ARIN
RAbuseName:   Abuse
RAbusePhone:  +1-650-319-8930
RAbuseEmail:  abuse@cloudflare.com
RAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN


% IANA WHOIS server
% for more information on IANA, visit http://www.iana.org
% This query returned 1 object

refer:      whois.arin.net

inetnum:    104.0.0.0 - 104.255.255.255
```

```
organisation: ARIN
status:       ALLOCATED

whois:        whois.arin.net

changed:      2011-02
source:       IANA

# whois.arin.net

NetRange:       104.16.0.0 - 104.31.255.255
CIDR:           104.16.0.0/12
NetName:        CLOUDFLARENET
NetHandle:      NET-104-16-0-0-1
Parent:         NET104 (NET-104-0-0-0-0)
NetType:        Direct Allocation
OriginAS:       AS13335
Organization:   Cloudflare, Inc. (CLOUD14)
RegDate:        2014-03-28
Updated:        2021-05-26
Comment:        All Cloudflare abuse reporting can be done via
https://www.cloudflare.com/abuse
Ref:            https://rdap.arin.net/registry/ip/104.16.0.0



OrgName:        Cloudflare, Inc.
OrgId:          CLOUD14
Address:        101 Townsend Street
City:           San Francisco
StateProv:      CA
PostalCode:     94107
Country:        US
RegDate:        2010-07-09
Updated:        2021-07-01
Ref:            https://rdap.arin.net/registry/entity/CLOUD14


OrgTechHandle: ADMIN2521-ARIN
OrgTechName:   Admin
OrgTechPhone:  +1-650-319-8930
OrgTechEmail:  rir@cloudflare.com
OrgTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN

OrgNOCHandle: CLOUD146-ARIN
OrgNOCName:   Cloudflare-NOC
OrgNOCPhone:  +1-650-319-8930
OrgNOCEmail:  noc@cloudflare.com
OrgNOCRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN
```

```
OrgAbuseHandle: ABUSE2916-ARIN
OrgAbuseName:   Abuse
OrgAbusePhone:  +1-650-319-8930
OrgAbuseEmail:  abuse@cloudflare.com
OrgAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

OrgRoutingHandle: CLOUD146-ARIN
OrgRoutingName:   Cloudflare-NOC
OrgRoutingPhone:  +1-650-319-8930
OrgRoutingEmail:  noc@cloudflare.com
OrgRoutingRef:    https://rdap.arin.net/registry/entity/CLOUD146-ARIN

RAbuseHandle: ABUSE2916-ARIN
RAbuseName:   Abuse
RAbusePhone:  +1-650-319-8930
RAbuseEmail:  abuse@cloudflare.com
RAbuseRef:    https://rdap.arin.net/registry/entity/ABUSE2916-ARIN

RNOCHandle: NOC11962-ARIN
RNOCName:   NOC
RNOCPhone:  +1-650-319-8930
RNOCEmail:  noc@cloudflare.com
RNOCRef:    https://rdap.arin.net/registry/entity/NOC11962-ARIN

RTechHandle: ADMIN2521-ARIN
RTechName:   Admin
RTechPhone:  +1-650-319-8930
RTechEmail:  rir@cloudflare.com
RTechRef:    https://rdap.arin.net/registry/entity/ADMIN2521-ARIN
```

# Exhibit G

| **xgloryhole.com** | |
|---|---|
| **#** | **URLs** |
| 1 | https://www1.xgloryhole.com/15107/gloryhole-swallow-lady-lazarus-1st-visit/ |
| 2 | https://www1.xgloryhole.com/780/gloryhole-swallow-cum-slut-kimberly-1st-visit/ |
| 3 | https://www1.xgloryhole.com/14183/gloryhole-swallow-zdg-gangbang/ |
| 4 | https://www1.xgloryhole.com/3298/gloryhole-swallow-courtney-kailea-scrapbook-visit/ |
| 5 | https://www1.xgloryhole.com/697/gloryhole-swallow-oral-expert-doli-3rd-visit/ |
| 6 | https://www1.xgloryhole.com/1596/gloryhole-swallow-dream-team-summer-a-savannah-c-visit/ |
| 7 | https://www1.xgloryhole.com/14391/gloryhole-swallow-zej-2-kitt-lacey-1st-visit/ |
| 8 | https://www1.xgloryhole.com/7288/gloryhole-swallow-b066-italy-ora/ |
| 9 | https://www1.xgloryhole.com/8578/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 10 | https://www1.xgloryhole.com/828/gloryhole-swallow-oleta-1st-visit/ |
| 11 | https://www1.xgloryhole.com/6964/gloryhole-swallow-laurens-1st-visit/ |
| 12 | https://www1.xgloryhole.com/1929/gloryhole-swallow-best-dick-sucker-melanie-1st-visit/ |
| 13 | https://www1.xgloryhole.com/2581/gloryhole-swallow-paisley-aimes-filled-up-with-cum-on-2nd-visit/ |
| 14 | https://www1.xgloryhole.com/1888/gloryhole-swallow-dirty-cum-sluts-tabor-rebel-1st-visit/ |
| 15 | https://www1.xgloryhole.com/1804/gloryhole-swallow-shared-wife-rebel-2nd-visit/ |
| 16 | https://www1.xgloryhole.com/3460/gloryhole-swallow-kamara-2nd-visit/ |
| 17 | https://www1.xgloryhole.com/1703/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 18 | https://www1.xgloryhole.com/2559/gloryhole-swallow-fit-babe-zuri-swallows-10-loads-on-1st-visit/ |
| 19 | https://www1.xgloryhole.com/1813/gloryhole-swallow-evelyn-shared-wife-scrapbook/ |
| 20 | https://www1.xgloryhole.com/1822/gloryhole-swallow-mysterious-fit-wife-2nd-visit/ |
| 21 | https://www1.xgloryhole.com/1814/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 22 | https://www1.xgloryhole.com/1959/gloryhole-swallow-kathryn-sucks-and-swallows-cum-on-her-1st-visit/ |
| 23 | https://www1.xgloryhole.com/2342/gloryhole-swallow-13-jizz-loads-for-nicolette-on-1st-visit/ |
| 24 | https://www1.xgloryhole.com/1968/gloryhole-swallow-bobbi-likes-sucking-off-strangers-on-1st-visit/ |
| 25 | https://www1.xgloryhole.com/13894/gloryhole-swallow-zgd-cum-swallowing-pawg-spinner-1st-visit/ |
| 26 | https://www1.xgloryhole.com/892/gloryhole-swallow-rose-sucks-with-her-beautiful-lips-on-her-3rd-visit/ |
| 27 | https://www1.xgloryhole.com/13598/gloryhole-swallow-zdn-2-scarlett-alexis-1st-visit/ |
| 28 | https://www1.xgloryhole.com/1864/gloryhole-swallow-cock-sucking-granny-dawn-1st-visit/ |
| 29 | https://www1.xgloryhole.com/1583/gloryhole-swallow-proxy-paige-is-back-to-suck-on-3rd-visit/ |
| 30 | https://www1.xgloryhole.com/1650/gloryhole-swallow-cum-hungry-mallory-3rd-visit/ |
| 31 | https://www1.xgloryhole.com/2474/gloryhole-swallow-elisha-is-young-and-hungry-for-cum-on-1st-visit/ |
| 32 | https://www1.xgloryhole.com/1086/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 33 | https://www1.xgloryhole.com/2345/gloryhole-swallow-felecia-loves-warm-sperm-on-1st-visit/ |
| 34 | https://www1.xgloryhole.com/6964/gloryhole-swallow-b346-thick-spinner-swallowing-on-1st-visit/ |
| 35 | https://www1.xgloryhole.com/2447/gloryhole-swallow-asian-mixed-slut-janae-2nd-visit/ |
| 36 | https://www1.xgloryhole.com/684/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 37 | https://www1.xgloryhole.com/2596/gloryhole-swallow-b157-italy-3rd-visit/ |
| 38 | https://www1.xgloryhole.com/2031/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 39 | https://www1.xgloryhole.com/1807/gloryhole-swallow-shared-wife-rebel-4th-visit/ |
| 40 | https://www1.xgloryhole.com/2565/gloryhole-swallow-petite-slut-zuri-takes-dick-in-all-her-holes-on-3rd-visit/ |
| 41 | https://www1.xgloryhole.com/889/gloryhole-swallow-roses-swallowing-cum-with-shelby-on-2nd-visit/ |
| 42 | https://www1.xgloryhole.com/2056/gloryhole-swallow-latina-slut-mix-vivian-1st-visit/ |
| 43 | https://www1.xgloryhole.com/1965/gloryhole-swallow-petite-cum-slut-asher-does-her-2nd-visit/ |
| 44 | https://www1.xgloryhole.com/9249/gloryhole-swallow-zcn-2-reina-1st-visit/ |
| 45 | https://www1.xgloryhole.com/2016/gloryhole-swallow-latina-slut-elli-1st-visit/ |
| 46 | https://www1.xgloryhole.com/1718/gloryhole-swallow-kaylin-comes-with-her-friend-tiffany-for-some-oral-support/ |
| 47 | https://www1.xgloryhole.com/3345/gloryhole-swallow-doran-test-visit/ |
| 48 | https://www1.xgloryhole.com/2333/gloryhole-swallow-busty-cumslut-shira-2nd-visit/ |
| 49 | https://www1.xgloryhole.com/14752/gloryhole-swallow-zfq-tessa-violet-3rd-visit/ |
| 50 | https://www1.xgloryhole.com/3351/gloryhole-swallow-gwen-test-visit/ |
| 51 | https://www1.xgloryhole.com/1885/gloryhole-swallow-tabor-takes-cum-in-her-mouth-pussy-on-3rd-visit/ |
| 52 | https://www1.xgloryhole.com/15059/gloryhole-swallow-rebel-rhyders-visit/ |
| 53 | https://www1.xgloryhole.com/1986/gloryhole-swallow-shy-babe-falon-swallows-8-loads-on-1st-visit/ |
| 54 | https://www1.xgloryhole.com/2462/gloryhole-swallow-thick-qullia-swallows-big-loads-on-1st-visit/ |
| 55 | https://www1.xgloryhole.com/8191/gloryhole-swallow-c064-ebony-cumslut-on-2nd-visit/ |
| 56 | https://www1.xgloryhole.com/8/gloryhole-swallow-courtneys-1st-visit-shows-how-to-suck-dick/ |
| 57 | https://www1.xgloryhole.com/2010/gloryhole-swallow-hot-girly-fun-wynter-hanna-visit/ |
| 58 | https://www1.xgloryhole.com/697/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 59 | https://www1.xgloryhole.com/2568/gloryhole-swallow-cock-sucking-machine-naomi-blue-3rd-visit/ |
| 60 | https://www1.xgloryhole.com/8452/gloryhole-swallow-b269-pandora-3rd-gloryhole-visit/ |
| 61 | https://www1.xgloryhole.com/1932/gloryhole-swallow-young-jizz-loving-erika-1st-visit/ |
| 62 | https://www1.xgloryhole.com/8445/gloryhole-swallow-skinny-latina-blonde-1st-gloryhole-visit/ |
| 63 | https://www1.xgloryhole.com/8585/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 64 | https://www1.xgloryhole.com/9069/gloryhole-swallow-c260-2-violette-blakk-intense-dick-sucking-on-1st-visit/ |
| 65 | https://www1.xgloryhole.com/13897/gloryhole-swallow-zgce-3-venice-escape-mila-james-theater-room-gangbang/ |
| 66 | https://www1.xgloryhole.com/1798/gloryhole-swallow-wife-theater-fuck/ |
| 67 | https://www1.xgloryhole.com/774/gloryhole-swallow-hot-milf-genna-1st-visit/ |
| 68 | https://www1.xgloryhole.com/15062/gloryhole-swallow-hannah-grace-2nd-visit/ |
| 69 | https://www1.xgloryhole.com/14688/gloryhole-swallow-latina-wife-kimberly-love-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 70 | https://www1.xgloryhole.com/1867/gloryhole-swallow-never-too-old-for-cum-harlee-1st-visit/ |
| 71 | https://www1.xgloryhole.com/13610/gloryhole-swallow-zes-2-elli-friend-share-cocks/ |
| 72 | https://www1.xgloryhole.com/1861/gloryhole-swallow-cum-slut-linda-eating-semen-on-1st-visit/ |
| 73 | https://www1.xgloryhole.com/2022/gloryhole-swallow-mystery-cumslut-darya-1st-visit/ |
| 74 | https://www1.xgloryhole.com/2072/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 75 | https://www1.xgloryhole.com/2584/gloryhole-swallow-nerd-dahlia-love-gagging-on-dicks-on-1st-visit/ |
| 76 | https://www1.xgloryhole.com/756/gloryhole-swallow-cum-hungry-francescas-5th-visit/ |
| 77 | https://www1.xgloryhole.com/6380/gloryhole-swallow-lulu-and-her-friend-2nd-visit/ |
| 78 | https://www1.xgloryhole.com/1841/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 79 | https://www1.xgloryhole.com/2341/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 80 | https://www1.xgloryhole.com/1950/gloryhole-swallow-bi-girls-2nd-visit/ |
| 81 | https://www1.xgloryhole.com/8678/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 82 | https://www1.xgloryhole.com/2459/gloryhole-swallow-rae-loves-sucking-dicks-on-1st-visit/ |
| 83 | https://www1.xgloryhole.com/268/gloryhole-swallow-cum-loads-for-naughty-kalani-on-1st-visit/ |
| 84 | https://www1.xgloryhole.com/14486/gloryhole-swallow-jackie-hoff-1st-visit/ |
| 85 | https://www1.xgloryhole.com/747/gloryhole-swallow-cum-hungry-francesca-2nd-visit/ |
| 86 | https://www1.xgloryhole.com/2562/gloryhole-swallow-gorgeous-zuri-eating-semen-on-2nd-visit/ |
| 87 | https://www1.xgloryhole.com/7596/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 88 | https://www1.xgloryhole.com/1825/gloryhole-swallow-mysterious-fit-wife-3rd-visit/ |
| 89 | https://www1.xgloryhole.com/667/gloryhole-swallow-sweet-yana-swallows-cum-on-1st-visit/ |
| 90 | https://www1.xgloryhole.com/1834/gloryhole-swallow-cumslut-teen-ora-1st-visit/ |
| 91 | https://www1.xgloryhole.com/2590/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 92 | https://www1.xgloryhole.com/1586/gloryhole-swallow-oral-slut-proxy-paige-4th-visit/ |
| 93 | https://www1.xgloryhole.com/8206/gloryhole-swallow-c085-2-amateur-spinner-fucking-and-swallowing-on-1st-visit/ |
| 94 | https://www1.xgloryhole.com/2350/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 95 | https://www1.xgloryhole.com/2444/gloryhole-swallow-janae-swallows-11-loads-on-1st-visit/ |
| 96 | https://www1.xgloryhole.com/690/gloryhole-swallow-gagging-for-cum-doli-1st-visit/ |
| 97 | https://www1.xgloryhole.com/1936/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 98 | https://www1.xgloryhole.com/2553/gloryhole-swallow-cum-slut-gretchen-cums-back-for-3rd-visit/ |
| 99 | https://www1.xgloryhole.com/3420/gloryhole-swallow-becky-2nd-visit/ |
| 100 | https://www1.xgloryhole.com/13957/gloryhole-swallow-zfch-indica-monroe-italy/ |
| 101 | https://www1.xgloryhole.com/13797/gloryhole-swallow-emma-jade-1st-visit/ |
| 102 | https://www1.xgloryhole.com/2483/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 103 | https://www1.xgloryhole.com/1843/gloryhole-swallow-evelyn-swallows-few-cumshots-on-1st-visit/ |
| 104 | https://www1.xgloryhole.com/9195/gloryhole-swallow-indica-monroe-italys-visit/ |
| 105 | https://www1.xgloryhole.com/3352/gloryhole-swallow-patty-test-visit/ |
| 106 | https://www1.xgloryhole.com/1837/gloryhole-swallow-cumslut-teen-ora-2nd-visit/ |
| 107 | https://www1.xgloryhole.com/1781/gloryhole-swallow-edens-interracial-scene/ |
| 108 | https://www1.xgloryhole.com/2575/gloryhole-swallow-busty-aimee-makes-every-load-count-on-1st-visit/ |
| 109 | https://www1.xgloryhole.com/1849/gloryhole-swallow-kasandra-swallows-13-loads-on-spunk-on-1st-visit/ |
| 110 | https://www1.xgloryhole.com/807/gloryhole-swallow-petite-ebony-nora-does-her-1st-visit/ |
| 111 | https://www1.xgloryhole.com/1810/gloryhole-swallow-masked-wife-3-9/ |
| 112 | https://www1.xgloryhole.com/2495/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 113 | https://www1.xgloryhole.com/1891/gloryhole-swallow-zelda-test-visit-with-her-friend-tabor/ |
| 114 | https://www1.xgloryhole.com/668/gloryhole-swallow-kalani-rae-cousins-sharing-dick-on-2nd-visit/ |
| 115 | https://www1.xgloryhole.com/895/gloryhole-swallow-newbie-roxanne-takes-9-loads-on-her-1st-visit/ |
| 116 | https://www1.xgloryhole.com/1936/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 117 | https://www1.xgloryhole.com/813/gloryhole-swallow-petite-ebony-nora-2nd-visit/ |
| 118 | https://www1.xgloryhole.com/1956/gloryhole-swallow-latina-bitch-zoe-takes-6-loads-on-1st-visit/ |
| 119 | https://www1.xgloryhole.com/2053/gloryhole-swallow-ebony-slut-renee-1st-visit/ |
| 120 | https://www1.xgloryhole.com/14589/gloryhole-swallow-taylor-1st-visit/ |
| 121 | https://www1.xgloryhole.com/6374/gloryhole-swallow-sloppy-blowjobs-from-a-classy-spinner-on-1st-visit/ |
| 122 | https://www1.xgloryhole.com/1905/gloryhole-swallow-gloria-takes-cum-in-both-holes-on-1st-visit/ |
| 123 | https://www1.xgloryhole.com/1980/gloryhole-swallow-sweet-cumslut-gia-1st-visit/ |
| 124 | https://www1.xgloryhole.com/14216/gloryhole-swallow-zdv-mila-taylor-2nd-visit/ |
| 125 | https://www1.xgloryhole.com/2040/gloryhole-swallow-thick-loads-for-sierra-on-2nd-visit/ |
| 126 | https://www1.xgloryhole.com/1962/gloryhole-swallow-petite-cum-slut-asher-1st-visit/ |
| 127 | https://www1.xgloryhole.com/2468/gloryhole-swallow-11-loads-for-salma-on-her-1st-visit/ |
| 128 | https://www1.xgloryhole.com/8568/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 129 | https://www1.xgloryhole.com/14473/gloryhole-swallow-zez-2-harley-king-1st-visit/ |
| 130 | https://www1.xgloryhole.com/8176/gloryhole-swallow-b080-redhead-milf-is-cum-hungry-on-1st-visit/ |
| 131 | https://www1.xgloryhole.com/1840/gloryhole-swallow-cumslut-teen-ora-3rd-visit/ |
| 132 | https://www1.xgloryhole.com/2001/gloryhole-swallow-slim-cumslut-hanna-2nd-visit/ |
| 133 | https://www1.xgloryhole.com/1873/gloryhole-swallow-hot-busty-tattooed-erora-1st-visit/ |
| 134 | https://www1.xgloryhole.com/1992/gloryhole-swallow-naughty-asian-slut-han-2nd-visit/ |
| 135 | https://www1.xgloryhole.com/6626/gloryhole-swallow-c036-1-latina-milf-orgy/ |
| 136 | https://www1.xgloryhole.com/2468/gloryhole-swallow-pamala-is-down-to-eat-cum-on-1st-visit/ |
| 137 | https://www1.xgloryhole.com/8727/gloryhole-swallow-c141-2-hot-spinner-swallowing-cum-on-1st-visit/ |
| 138 | https://www1.xgloryhole.com/1762/gloryhole-swallow-teen-whore-eden-sucking-dicks-on-1st-visit/ |

| # | xgloryhole.com |
|---|---|
| | URLs |
| 139 | https://www1.xgloryhole.com/1538/gloryhole-swallow-petite-cock-sucker-chloe-temple-2nd-visit/ |
| 140 | https://www1.xgloryhole.com/687/gloryhole-swallow-eskimo-emma-loves-cum-on-3rd-visit/ |
| 141 | https://www1.xgloryhole.com/9085/gloryhole-swallow-c295-2-shy-teen-swallowing-cum-on-1st-visit/ |
| 142 | https://www1.xgloryhole.com/3529/gloryhole-swallow-parker-2nd-visit/ |
| 143 | https://www1.xgloryhole.com/1080/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 144 | https://www1.xgloryhole.com/825/gloryhole-swallow-bj-4th-visit/ |
| 145 | https://www1.xgloryhole.com/8449/gloryhole-swallow-retired-latina-teacher-1st-gloryhole-visit/ |
| 146 | https://www1.xgloryhole.com/1526/gloryhole-swallow-alexis-is-swallowing-jizz-on-3rd-visit/ |
| 147 | https://www1.xgloryhole.com/7017/gloryhole-hustlers-bbw-cumslut-milf-eva-on-3rd-visit/ |
| 148 | https://www1.xgloryhole.com/7001/gloryhole-hustlers-kelly-gets-oral-creampies-on-1st-visit/ |
| 149 | https://www1.xgloryhole.com/1632/gloryhole-swallow-davita-eats-9-loads-of-semen-on-2nd-visit/ |
| 150 | https://www1.xgloryhole.com/1550/gloryhole-swallow-cum-swallowing-babe-claire-on-her-4th-visit/ |
| 151 | https://www1.xgloryhole.com/8696/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 152 | https://www1.xgloryhole.com/6375/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 153 | https://www1.xgloryhole.com/3357/gloryhole-swallow-paulina-b-3rd-visit/ |
| 154 | https://www1.xgloryhole.com/6341/gloryhole-swallow-lillys-1st-visit/ |
| 155 | https://www1.xgloryhole.com/3531/gloryhole-swallow-fit-chick-1st-visit/ |
| 156 | https://www1.xgloryhole.com/3309/gloryhole-swallow-kailea-3rd-visit/ |
| 157 | https://www1.xgloryhole.com/3374/gloryhole-swallow-veena-2nd-visit/ |
| 158 | https://www1.xgloryhole.com/1038/gloryhole-swallow-cum-loads-for-naughty-skylar-on-1st-visit/ |
| 159 | https://www1.xgloryhole.com/6381/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 160 | https://www1.xgloryhole.com/9079/gloryhole-swallow-c281-rebel-rhyder-lulu-2nd-visit/ |
| 161 | https://www1.xgloryhole.com/607/gloryhole-swallow-joanie-swallows-13-cum-loads-on-2nd-visit/ |
| 162 | https://www1.xgloryhole.com/1790/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 163 | https://www1.xgloryhole.com/3413/gloryhole-swallow-debra-1st-visit/ |
| 164 | https://www1.xgloryhole.com/382/gloryhole-swallow-yummy-babe-nyla-swallow-cum-on-2nd-visit/ |
| 165 | https://www1.xgloryhole.com/9104/gloryhole-swallow-callie-jacobs-1st-visit/ |
| 166 | https://www1.xgloryhole.com/1789/gloryhole-swallow-married-slut-dana-1st-visit/ |
| 167 | https://www1.xgloryhole.com/7549/gloryhole-swallow-maryjanes-5th-visit/ |
| 168 | https://www1.xgloryhole.com/6641/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 169 | https://www1.xgloryhole.com/8173/gloryhole-swallow-a270-2-latina-milf-sucking-dicks-in-her-free-time/ |
| 170 | https://www1.xgloryhole.com/1671/gloryhole-swallow-amateur-cumslut-joanie-1st-visit/ |
| 171 | https://www1.xgloryhole.com/9082/gloryhole-swallow-c288-2-indica-monroe-1st-visit/ |
| 172 | https://www1.xgloryhole.com/765/gloryhole-swallow-genna-finley-gangbang/ |
| 173 | https://www1.xgloryhole.com/700/gloryhole-swallow-heidi-handling-some-cock-on-3rd-visit/ |
| 174 | https://www1.xgloryhole.com/3360/gloryhole-swallow-paulina-b-2nd-visit/ |
| 175 | https://www1.xgloryhole.com/3448/gloryhole-swallow-angelika-elise-2nd-visit/ |
| 176 | https://www1.xgloryhole.com/3439/gloryhole-swallow-wynter-3rd-visit/ |
| 177 | https://www1.xgloryhole.com/1562/gloryhole-swallow-bj-swallowing-every-drop-of-cum-on-5th-visit/ |
| 178 | https://www1.xgloryhole.com/1688/gloryhole-swallow-hot-cum-eater-danika-1st-visit/ |
| 179 | https://www1.xgloryhole.com/7580/gloryhole-swallow-natalies-1st-visit-with-michelle-c/ |
| 180 | https://www1.xgloryhole.com/1629/gloryhole-swallow-cock-sucking-slut-davitas-1st-visit/ |
| 181 | https://www1.xgloryhole.com/1589/gloryhole-swallow-goth-cumslut-proxy-paige-5th-visit/ |
| 182 | https://www1.xgloryhole.com/89/gloryhole-hustlers-shelby-sucks-and-swallows-on-her-1st-visit/ |
| 183 | https://www1.xgloryhole.com/7004/gloryhole-hustlers-chunky-samantha-wants-more-cum-on-1st-visit/ |
| 184 | https://www1.xgloryhole.com/1620/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 185 | https://www1.xgloryhole.com/3481/gloryhole-swallow-remi-2nd-visit/ |
| 186 | https://www1.xgloryhole.com/1983/gloryhole-swallow-dirty-giana-swallows-11-loads-on-her-1st-visit/ |
| 187 | https://www1.xgloryhole.com/1883/gloryhole-swallow-milf-harlee-scrapbook/ |
| 188 | https://www1.xgloryhole.com/13706/gloryhole-swallow-bella-jane-dafeny-miles-visit/ |
| 189 | https://www1.xgloryhole.com/1998/gloryhole-swallow-oral-sluts-hanna-and-her-friend-1st-visit/ |
| 190 | https://www1.xgloryhole.com/1995/gloryhole-swallow-naughty-cock-sucker-han-3rd-visit/ |
| 191 | https://www1.xgloryhole.com/2007/gloryhole-swallow-kinky-ebony-suck-cock-with-no-hands-on-2nd-visit/ |
| 192 | https://www1.xgloryhole.com/2450/gloryhole-swallow-naughty-cum-slut-krista-1st-visit/ |
| 193 | https://www1.xgloryhole.com/1987/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 194 | https://www1.xgloryhole.com/2456/gloryhole-swallow-sloppy-deepthroat-by-sasha-on-1st-visit/ |
| 195 | https://www1.xgloryhole.com/8570/gloryhole-swallow-harlie-faux-1st-visit/ |
| 196 | https://www1.xgloryhole.com/14277/gloryhole-swallow-zdcf-2-barbie-quinn-1st-visit/ |
| 197 | https://www1.xgloryhole.com/2025/gloryhole-swallow-masked-slut-darya-2nd-visit/ |
| 198 | https://www1.xgloryhole.com/9060/gloryhole-swallow-c239-dafeny-miles-filled-up-with-spunk-on-3rd-visit/ |
| 199 | https://www1.xgloryhole.com/777/gloryhole-swallow-cum-addicted-milf-genna-2nd-visit/ |
| 200 | https://www1.xgloryhole.com/14252/gloryhole-swallow-scarlett-alexis-2nd-visit/ |
| 201 | https://www1.xgloryhole.com/1938/gloryhole-swallow-cumslut-erika-loves-swallowing-on-3rd-visit/ |
| 202 | https://www1.xgloryhole.com/3333/gloryhole-swallow-soraya-bonus-scene/ |
| 203 | https://www1.xgloryhole.com/1898/gloryhole-swallow-snake-tongue-and-latina-visit/ |
| 204 | https://www1.xgloryhole.com/1695/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 205 | https://www1.xgloryhole.com/1858/gloryhole-swallow-mouth-pussy-for-everyone-with-mitzi-on-1st-visit/ |
| 206 | https://www1.xgloryhole.com/681/gloryhole-swallow-eskimo-emma-wants-it-harder-on-her-1st-visit/ |
| 207 | https://www1.xgloryhole.com/2336/gloryhole-swallow-soraya-is-sucking-dick-like-a-pro-on-her-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 208 | https://www1.xgloryhole.com/14306/gloryhole-swallow-zeb-tabor-venice-escape-visit/ |
| 209 | https://www1.xgloryhole.com/14142/gloryhole-swallow-zde-3rd-visit/ |
| 210 | https://www1.xgloryhole.com/7577/gloryhole-swallow-sophias-1st-visit/ |
| 211 | https://www1.xgloryhole.com/2004/gloryhole-swallow-kinky-ebony-suck-cock-with-no-hands-on-1st-visit/ |
| 212 | https://www1.xgloryhole.com/2027/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 213 | https://www1.xgloryhole.com/9258/gloryhole-swallow-zce-genna-lulu-swallowing-cum-on-their-visit/ |
| 214 | https://www1.xgloryhole.com/1852/gloryhole-swallow-blonde-cumslut-kasandra-2nd-visit/ |
| 215 | https://www1.xgloryhole.com/1585/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 216 | https://www1.xgloryhole.com/1855/gloryhole-swallow-fit-milf-marci-swallows-9-cum-loads-on-1st-visit/ |
| 217 | https://www1.xgloryhole.com/675/gloryhole-swallow-emmas-1st-visit-sucking-dick/ |
| 218 | https://www1.xgloryhole.com/6632/gloryhole-swallow-c029-spinner-on-dick-cleaning-duty-visit/ |
| 219 | https://www1.xgloryhole.com/816/gloryhole-swallow-tara-is-tasting-sperm-on-1st-visit/ |
| 220 | https://www1.xgloryhole.com/8850/gloryhole-swallow-c015-2-cum-whore-shelby-paris-1st-visit/ |
| 221 | https://www1.xgloryhole.com/8717/gloryhole-swallow-c148-asian-cum-addicted-2nd-visit/ |
| 222 | https://www1.xgloryhole.com/1941/gloryhole-swallow-dirty-ebony-cumslut-takosha-1st-visit/ |
| 223 | https://www1.xgloryhole.com/1977/gloryhole-swallow-karina-have-dick-sucking-skills-on-her-1st-visit/ |
| 224 | https://www1.xgloryhole.com/13960/gloryhole-swallow-zeck-italy-bhunny/ |
| 225 | https://www1.xgloryhole.com/8703/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |
| 226 | https://www1.xgloryhole.com/13703/gloryhole-swallow-zgda-masked-latina-1st-visit/ |
| 227 | https://www1.xgloryhole.com/1035/gloryhole-swallow-skylar-b-takes-a-few-mouthfuls-of-cum-on-3rd-visit/ |
| 228 | https://www1.xgloryhole.com/1831/gloryhole-swallow-cumslut-asian-milf-does-her-1st-visit/ |
| 229 | https://www1.xgloryhole.com/1947/gloryhole-swallow-bi-girls-1st-visit/ |
| 230 | https://www1.xgloryhole.com/1041/gloryhole-swallow-stephani-b-blows-swallows-on-1st-visit/ |
| 231 | https://www1.xgloryhole.com/6317/gloryhole-swallow-kaitlyn-katsaros-1st-visit/ |
| 232 | https://www1.xgloryhole.com/8188/gloryhole-swallow-kinky-blonde-cock-sucker-1st-visit/ |
| 233 | https://www1.xgloryhole.com/1922/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 234 | https://www1.xgloryhole.com/8863/gloryhole-swallow-b318-2-cum-thirsty-milf-returns-for-2nd-visit/ |
| 235 | https://www1.xgloryhole.com/3526/gloryhole-swallow-roxy-1st-visit/ |
| 236 | https://www1.xgloryhole.com/1547/gloryhole-swallow-petite-cumslut-claire-evans-on-3rd-visit/ |
| 237 | https://www1.xgloryhole.com/1485/gloryhole-swallow-thick-busty-brittany-eating-semen-on-1st-visit/ |
| 238 | https://www1.xgloryhole.com/3466/gloryhole-swallow-cheyenne-1st-visit/ |
| 239 | https://www1.xgloryhole.com/9267/gloryhole-swallow-zbr-2-eliza-rae-swallowing-cum-on-1st-visit/ |
| 240 | https://www1.xgloryhole.com/1727/gloryhole-hustlers-taylor-sharing-the-load-with-shelby-on-2nd-visit/ |
| 241 | https://www1.xgloryhole.com/1795/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 242 | https://www1.xgloryhole.com/1665/gloryhole-swallow-kinky-grace-swallows-on-1st-visit/ |
| 243 | https://www1.xgloryhole.com/7545/gloryhole-hustlers-maryjanes-4th-visit/ |
| 244 | https://www1.xgloryhole.com/3478/gloryhole-swallow-pixie-nympho-visit/ |
| 245 | https://www1.xgloryhole.com/9285/gloryhole-swallow-zbcj-2-kyla-keys-1st-visit/ |
| 246 | https://www1.xgloryhole.com/1653/gloryhole-swallow-jizz-swallower-mallory-4th-visit/ |
| 247 | https://www1.xgloryhole.com/3508/gloryhole-swallow-gretchen-2nd-visit/ |
| 248 | https://www1.xgloryhole.com/3463/gloryhole-swallow-cheyenne-2nd-visit/ |
| 249 | https://www1.xgloryhole.com/1623/gloryhole-swallow-sloppy-mouth-wendy-1st-visit/ |
| 250 | https://www1.xgloryhole.com/3520/gloryhole-swallow-charlotte-1st-visit/ |
| 251 | https://www1.xgloryhole.com/1029/gloryhole-swallow-skylar-b-deepthroat-cum-swallow-on-1st-visit/ |
| 252 | https://www1.xgloryhole.com/7586/gloryhole-swallow-natalies-3rd-visit/ |
| 253 | https://www1.xgloryhole.com/1709/gloryhole-swallow-cumslut-priscilla-1st-visit/ |
| 254 | https://www1.xgloryhole.com/51/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 255 | https://www1.xgloryhole.com/6389/gloryhole-swallow-azhotwifes-2nd-visit/ |
| 256 | https://www1.xgloryhole.com/8860/gloryhole-swallow-b339-2-2nd-visit/ |
| 257 | https://www1.xgloryhole.com/792/gloryhole-swallow-hot-milf-carla-1st-visit/ |
| 258 | https://www1.xgloryhole.com/6386/gloryhole-swallow-petras-3rd-visit/ |
| 259 | https://www1.xgloryhole.com/503/gloryhole-hustlers-maryjane-swallow-cum-on-1st-visit/ |
| 260 | https://www1.xgloryhole.com/3484/gloryhole-swallow-patricia-2nd-visit/ |
| 261 | https://www1.xgloryhole.com/1580/gloryhole-swallow-proxy-paige-wants-more-sperm-on-2nd-visit/ |
| 262 | https://www1.xgloryhole.com/1736/gloryhole-hustlers-cum-whore-shelby-5th-visit/ |
| 263 | https://www1.xgloryhole.com/3535/gloryhole-swallow-danielle-1st-visit/ |
| 264 | https://www1.xgloryhole.com/771/gloryhole-swallow-francesca-finley-gangbang/ |
| 265 | https://www1.xgloryhole.com/6320/gloryhole-swallow-kaitlyn-katsaros-2nd-visit/ |
| 266 | https://www1.xgloryhole.com/8687/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 267 | https://www1.xgloryhole.com/3673/gloryhole-hustlers-nikki-wants-all-the-cum-on-her-1st-visit/ |
| 268 | https://www1.xgloryhole.com/6946/gloryhole-swallow-bbw-tina-is-cum-hungry-on-1st-visit/ |
| 269 | https://www1.xgloryhole.com/1611/gloryhole-swallow-cum-swallowing-vanessa-2nd-visit-with-savannah/ |
| 270 | https://www1.xgloryhole.com/7007/gloryhole-hustlers-big-tits-blonde-milf-amber-gives-head-on-1st-visit/ |
| 271 | https://www1.xgloryhole.com/741/gloryhole-swallow-petite-cum-whore-nyla-1st-visit/ |
| 272 | https://www1.xgloryhole.com/357/gloryhole-swallow-asian-cousins-sharing-cock-on-1st-visit/ |
| 273 | https://www1.xgloryhole.com/376/gloryhole-swallow-two-sluts-megan-roxy-2nd-visit/ |
| 274 | https://www1.xgloryhole.com/3383/gloryhole-swallow-new-girl-review-1/ |
| 275 | https://www1.xgloryhole.com/1741/gloryhole-hustlers-cum-addicted-shelby-6th-visit/ |
| 276 | https://www1.xgloryhole.com/661/gloryhole-swallow-irenas-2nd-visit-with-josie/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 277 | https://www1.xgloryhole.com/3454/gloryhole-swallow-folana-1st-visit/ |
| 278 | https://www1.xgloryhole.com/8866/gloryhole-swallow-b311-francesca-6th-visit/ |
| 279 | https://www1.xgloryhole.com/8442/gloryhole-swallow-isabella-b-1st-gloryhole-visit/ |
| 280 | https://www1.xgloryhole.com/9255/gloryhole-swallow-cbpce-2-elizabeth-1st-visit/ |
| 281 | https://www1.xgloryhole.com/3514/gloryhole-swallow-gretchen-1st-visit/ |
| 282 | https://www1.xgloryhole.com/1703/gloryhole-swallow-blonde-summer-a-with-her-magic-mouth-on-3rd-visit/ |
| 283 | https://www1.xgloryhole.com/7588/gloryhole-hustlers-michelle-bs-1st-visit/ |
| 284 | https://www1.xgloryhole.com/8194/gloryhole-swallow-c106-2-dafeny-miles-and-bj-visit/ |
| 285 | https://www1.xgloryhole.com/1514/gloryhole-swallow-smooth-cock-sucking-petra-1st-visit/ |
| 286 | https://www1.xgloryhole.com/6271/gloryhole-swallow-cum-whore-brittany-loves-sucking-dick/ |
| 287 | https://www1.xgloryhole.com/7540/gloryhole-swallow-sierras-1st-visit/ |
| 288 | https://www1.xgloryhole.com/3493/gloryhole-swallow-tally-2nd-visit/ |
| 289 | https://www1.xgloryhole.com/262/gloryhole-swallow-blonde-slut-bailey-3rd-visit/ |
| 290 | https://www1.xgloryhole.com/1482/gloryhole-swallow-slutty-anna-swallow-on-her-1st-visit/ |
| 291 | https://www1.xgloryhole.com/1659/gloryhole-swallow-real-cum-slut-rylee-2nd-visit/ |
| 292 | https://www1.xgloryhole.com/9127/gloryhole-swallow-cbpd-2-shy-brunette-swallowing-cum-on-1st-visit/ |
| 293 | https://www1.xgloryhole.com/1530/gloryhole-swallow-petras-2nd-visit/ |
| 294 | https://www1.xgloryhole.com/3422/gloryhole-swallow-becky-test-visit/ |
| 295 | https://www1.xgloryhole.com/3315/gloryhole-swallow-lacey-b-theater-gb-visit/ |
| 296 | https://www1.xgloryhole.com/3487/gloryhole-swallow-hunter-1st-visit/ |
| 297 | https://www1.xgloryhole.com/8856/gloryhole-swallow-b353-2-1st-visit/ |
| 298 | https://www1.xgloryhole.com/1569/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 299 | https://www1.xgloryhole.com/6332/gloryhole-swallow-mylee-2nd-visit/ |
| 300 | https://www1.xgloryhole.com/6383/gloryhole-swallow-lulus-3rd-visit/ |
| 301 | https://www1.xgloryhole.com/1700/gloryhole-swallow-cum-swallower-summer-a-2nd-visit/ |
| 302 | https://www1.xgloryhole.com/9088/gloryhole-swallow-c302-2-madison-loves-swallowing-cum-on-3rd-visit/ |
| 303 | https://www1.xgloryhole.com/8853/gloryhole-swallow-c001-2-dafeny-miles-1st-visit/ |
| 304 | https://www1.xgloryhole.com/1656/gloryhole-swallow-rylee-swallowing-cum-passionately-on-1st-visit/ |
| 305 | https://www1.xgloryhole.com/8579/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 306 | https://www1.xgloryhole.com/1535/gloryhole-swallow-petite-blonde-bomb-chloe-temples-1st-visit/ |
| 307 | https://www1.xgloryhole.com/1759/gloryhole-swallow-ebony-slut-devi-loves-sucking-dicks-on-1st-visit/ |
| 308 | https://www1.xgloryhole.com/3312/gloryhole-swallow-kailea-1st-visit/ |
| 309 | https://www1.xgloryhole.com/9245/gloryhole-swallow-cbpu-2-asian-slut-swallowing-cum-on-1st-visit/ |
| 310 | https://www1.xgloryhole.com/7305/gloryhole-swallow-teaka-2nd-visit/ |
| 311 | https://www1.xgloryhole.com/795/gloryhole-swallow-petite-fay-loves-the-taste-of-cum-on-1st-visit/ |
| 312 | https://www1.xgloryhole.com/3348/gloryhole-swallow-gh-girlfriend-1st-visit/ |
| 313 | https://www1.xgloryhole.com/9066/gloryhole-swallow-c253-cum-swallowing-babe-sire-on-2nd-visit/ |
| 314 | https://www1.xgloryhole.com/303/gloryhole-hustlers-jennifer-suck-and-swallow-cum-on-1st-visit/ |
| 315 | https://www1.xgloryhole.com/1571/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 316 | https://www1.xgloryhole.com/3442/gloryhole-swallow-xia-wynter-visit/ |
| 317 | https://www1.xgloryhole.com/7591/gloryhole-hustlers-amandas-1st-visit/ |
| 318 | https://www1.xgloryhole.com/1721/gloryhole-swallow-busty-sperm-addict-elena-1st-visit/ |
| 319 | https://www1.xgloryhole.com/1674/gloryhole-swallow-amateur-cumslut-diaga-1st-visit/ |
| 320 | https://www1.xgloryhole.com/6940/gloryhole-swallow-michelle-cs-4th-visit/ |
| 321 | https://www1.xgloryhole.com/3407/gloryhole-swallow-jules-test-visit/ |
| 322 | https://www1.xgloryhole.com/8735/gloryhole-swallow-redhead-ebony-2nd-visit/ |
| 323 | https://www1.xgloryhole.com/819/gloryhole-swallow-hot-sperm-addict-tara-2nd-visit/ |
| 324 | https://www1.xgloryhole.com/3429/gloryhole-swallow-xia-test-visit/ |
| 325 | https://www1.xgloryhole.com/6961/gloryhole-swallow-alettas-1st-visit/ |
| 326 | https://www1.xgloryhole.com/3321/gloryhole-swallow-lacey-b-1st-visit/ |
| 327 | https://www1.xgloryhole.com/3526/gloryhole-swallow-hope-1st-visit/ |
| 328 | https://www1.xgloryhole.com/72/gloryhole-swallow-cock-slut-megan-1st-visit/ |
| 329 | https://www1.xgloryhole.com/613/gloryhole-swallow-allie-is-back-for-a-quick-cum-fix-on-3rd-visit/ |
| 330 | https://www1.xgloryhole.com/3676/gloryhole-hustlers-mary-jane-have-mouth-full-with-cum-on-2nd-visit/ |
| 331 | https://www1.xgloryhole.com/822/gloryhole-swallow-cum-slut-tara-3rd-visit/ |
| 332 | https://www1.xgloryhole.com/1565/gloryhole-swallow-1-5-hours-of-hot-sucking-action-with-bj-on-6th-visit/ |
| 333 | https://www1.xgloryhole.com/1647/gloryhole-swallow-cum-lover-mallory-2nd-visit/ |
| 334 | https://www1.xgloryhole.com/1056/gloryhole-swallow-naughty-slut-glenna-on-her-1st-visit/ |
| 335 | https://www1.xgloryhole.com/3318/gloryhole-swallow-lacey-b-2nd-visit/ |
| 336 | https://www1.xgloryhole.com/1520/gloryhole-swallow-cumslut-alexis-on-1st-visit/ |
| 337 | https://www1.xgloryhole.com/880/gloryhole-swallow-ora-2nd-visit-with-yvette/ |
| 338 | https://www1.xgloryhole.com/3339/gloryhole-swallow-uriel-1st-visit/ |
| 339 | https://www1.xgloryhole.com/6374/gloryhole-swallow-redhead-ebony-loves-cum-on-1st-visit/ |
| 340 | https://www1.xgloryhole.com/759/gloryhole-swallow-cum-slut-finley-1st-visit/ |
| 341 | https://www1.xgloryhole.com/1502/gloryhole-swallow-swallowing-babe-faith-on-her-2nd-visit/ |
| 342 | https://www1.xgloryhole.com/652/gloryhole-swallow-slutty-jordan-swallows-cum-on-3rd-visit/ |
| 343 | https://www1.xgloryhole.com/1805/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 344 | https://www1.xgloryhole.com/3380/gloryhole-swallow-nova-2nd-visit/ |
| 345 | https://www1.xgloryhole.com/8708/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |

| | xgloryhole.com |
|---|---|
| # | URLs |
| 346 | https://www1.xgloryhole.com/1668/gloryhole-swallow-nerd-pawg-takes-cum-in-pussy-on-her-visit/ |
| 347 | https://www1.xgloryhole.com/1907/gloryhole-hustlers-cock-addict-taylor-wants-cum-on-3rd-visit/ |
| 348 | https://www1.xgloryhole.com/86/gloryhole-hustlers-kinky-blonde-babe-lexi-2nd-visit/ |
| 349 | https://www1.xgloryhole.com/1786/gloryhole-swallow-allie-catherine-2nd-visit-part-2/ |
| 350 | https://www1.xgloryhole.com/7281/gloryhole-swallow-b325-2-latina-babe-1st-visit/ |
| 351 | https://www1.xgloryhole.com/3410/gloryhole-swallow-debra-2nd-visit/ |
| 352 | https://www1.xgloryhole.com/369/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 353 | https://www1.xgloryhole.com/271/gloryhole-swallow-young-cum-slut-yana-2nd-visit/ |
| 354 | https://www1.xgloryhole.com/9073/gloryhole-swallow-c267-2-lucy-ford-2nd-visit/ |
| 355 | https://www1.xgloryhole.com/8182/gloryhole-swallow-c071-2-petite-redhead-swallows-cum-on-1st-visit/ |
| 356 | https://www1.xgloryhole.com/8910/gloryhole-swallow-layla-and-misty-visit/ |
| 357 | https://www1.xgloryhole.com/8689/gloryhole-swallow-c169-cumslut-ora-returns-for-5th-visit/ |
| 358 | https://www1.xgloryhole.com/1541/gloryhole-swallow-petite-claires-1st-visit/ |
| 359 | https://www1.xgloryhole.com/6998/gloryhole-hustlers-hottie-lacey-blows-fucks-on-1st-visit/ |
| 360 | https://www1.xgloryhole.com/3416/gloryhole-swallow-double-visit/ |
| 361 | https://www1.xgloryhole.com/1783/gloryhole-swallow-allie-catherine-2nd-visit-part-1/ |
| 362 | https://www1.xgloryhole.com/7564/gloryhole-swallow-heather-b-1st-visit/ |
| 363 | https://www1.xgloryhole.com/8209/gloryhole-swallow-c057-nasty-cock-sucker-aria-khaide-1st-visit/ |
| 364 | https://www1.xgloryhole.com/9264/gloryhole-swallow-cbpdb-2-catherine-swallowing-cum-on-4th-visit/ |
| 365 | https://www1.xgloryhole.com/610/gloryhole-swallow-faith-is-getting-down-and-dirty-on-3rd-visit/ |
| 366 | https://www1.xgloryhole.com/3484/gloryhole-swallow-remi-test-visit/ |
| 367 | https://www1.xgloryhole.com/506/gloryhole-hustlers-cum-slut-rose-1st-visit-with-shelby/ |
| 368 | https://www1.xgloryhole.com/3309/gloryhole-swallow-kailea-2nd-visit/ |
| 369 | https://www1.xgloryhole.com/1544/gloryhole-swallow-cum-whore-teen-claire-2nd-visit/ |
| 370 | https://www1.xgloryhole.com/6739/gloryhole-swallow-melissas-1st-visit/ |
| 371 | https://www1.xgloryhole.com/9276/gloryhole-swallow-rebel-rhyder-naomi-blue-yvette-gangbang/ |
| 372 | https://www1.xgloryhole.com/1499/gloryhole-swallow-cum-hungry-faith-on-1st-visit/ |
| 373 | https://www1.xgloryhole.com/1576/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 374 | https://www1.xgloryhole.com/8185/gloryhole-swallow-c078-petite-cum-slut-chloe-temple-3rd-visit/ |
| 375 | https://www1.xgloryhole.com/1715/gloryhole-swallow-cum-addicted-milf-bridget-2nd-visit/ |
| 376 | https://www1.xgloryhole.com/1617/gloryhole-swallow-thick-sarita-gagging-for-cum-on-1st-visit/ |
| 377 | https://www1.xgloryhole.com/1917/gloryhole-swallow-sloppy-milf-taylor-6th-visit/ |
| 378 | https://www1.xgloryhole.com/6323/gloryhole-swallow-kaitlyn-katsaros-3rd-visit/ |
| 379 | https://www1.xgloryhole.com/604/gloryhole-swallow-sweet-blonde-valerie-b-on-her-1st-visit/ |
| 380 | https://www1.xgloryhole.com/8164/gloryhole-swallow-c120-sloppy-blowjobs-on-her-2nd-visit/ |
| 381 | https://www1.xgloryhole.com/1502/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 382 | https://www1.xgloryhole.com/3324/gloryhole-swallow-vartel-test-visit/ |
| 383 | https://www1.xgloryhole.com/6126/monica-limas-taking-sperm-from-different-dicks-on-gloryhole/ |
| 384 | https://www1.xgloryhole.com/3329/gloryhole-swallow-uriel-test-visit/ |
| 385 | https://www1.xgloryhole.com/3309/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 386 | https://www1.xgloryhole.com/6955/gloryhole-swallow-marissas-1st-visit/ |
| 387 | https://www1.xgloryhole.com/6937/gloryhole-swallow-michelle-cs-3rd-visit/ |
| 388 | https://www1.xgloryhole.com/259/gloryhole-swallow-slutty-jordan-suck-dicks-on-her-1st-visit/ |
| 389 | https://www1.xgloryhole.com/9252/gloryhole-swallow-zcv-cierra-bell-her-friend-swallowing-cum-on-1st-visit/ |
| 390 | https://www1.xgloryhole.com/265/gloryhole-swallow-cockslut-irena-1st-visit/ |
| 391 | https://www1.xgloryhole.com/299/gloryhole-hustlers-natalie-michelle-are-sharing-dicks-and-cum/ |
| 392 | https://www1.xgloryhole.com/3366/gloryhole-swallow-great-cock-sucker-paulina-1st-visit/ |
| 393 | https://www1.xgloryhole.com/3345/gloryhole-swallow-new-girl-review-2/ |
| 394 | https://www1.xgloryhole.com/7013/gloryhole-hustlers-cum-loving-bbw-milf-eva-on-1st-visit/ |
| 395 | https://www1.xgloryhole.com/750/gloryhole-swallow-cum-slut-francescas-swallows-on-3rd-visit/ |
| 396 | https://www1.xgloryhole.com/3387/gloryhole-swallow-heather-b-4th-visit/ |
| 397 | https://www1.xgloryhole.com/7020/gloryhole-hustlers-ebony-julie-loves-the-taste-of-cum-on-1st-visit/ |
| 398 | https://www1.xgloryhole.com/1774/gloryhole-swallow-catherine-swallows-10-loads-on-2nd-visit/ |
| 399 | https://www1.xgloryhole.com/8170/gloryhole-swallow-c036-2-latina-milf-3rd-visit/ |
| 400 | https://www1.xgloryhole.com/3363/gloryhole-swallow-paulina-1st-visit/ |
| 401 | https://www1.xgloryhole.com/6934/gloryhole-swallow-michelle-cs-2nd-visit/ |
| 402 | https://www1.xgloryhole.com/1700/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 403 | https://www1.xgloryhole.com/3377/gloryhole-swallow-ginger-cum-slut-parlia-2nd-visit/ |
| 404 | https://www1.xgloryhole.com/8203/gloryhole-swallow-c127-latina-cum-whore-loves-sucking-dick-on-1st-visit/ |
| 405 | https://www1.xgloryhole.com/3445/gloryhole-swallow-elise-3rd-visit/ |
| 406 | https://www1.xgloryhole.com/678/gloryhole-swallow-cum-swallower-emma-2nd-visit/ |
| 407 | https://www1.xgloryhole.com/1532/gloryhole-swallow-chloe-1st-visit-with-paige/ |
| 408 | https://www1.xgloryhole.com/9063/gloryhole-swallow-c246-cock-sucking-slut-mila-taylor-on-1st-visit/ |
| 409 | https://www1.xgloryhole.com/3404/gloryhole-swallow-jules-2nd-visit/ |
| 410 | https://www1.xgloryhole.com/8705/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 411 | https://www1.xgloryhole.com/1729/gloryhole-hustlers-true-meaning-of-a-cum-whore-shelby-7th-visit/ |
| 412 | https://www1.xgloryhole.com/783/gloryhole-swallow-cum-eater-kimberly-2nd-visit/ |
| 413 | https://www1.xgloryhole.com/6956/gloryhole-swallow-michelles-2nd-visit/ |
| 414 | https://www1.xgloryhole.com/886/gloryhole-swallow-oral-duo-rose-shelby-sharing-cum-on-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 415 | https://www1.xgloryhole.com/1697/gloryhole-swallow-cum-slut-summer-a-1st-visit/ |
| 416 | https://www1.xgloryhole.com/1638/gloryhole-swallow-jiani-is-returning-for-more-cum-on-2nd-visit/ |
| 417 | https://www1.xgloryhole.com/1614/gloryhole-swallow-cumslut-vanessa-3rd-visit/ |
| 418 | https://www1.xgloryhole.com/1520/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 419 | https://www1.xgloryhole.com/8635/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 420 | https://www1.xgloryhole.com/1635/gloryhole-swallow-the-act-of-fellacio-with-jiani-on-1st-visit/ |
| 421 | https://www1.xgloryhole.com/9273/gloryhole-swallow-cbnw-2-latina-milf-camila-marleys-1st-visit/ |
| 422 | https://www1.xgloryhole.com/6268/gloryhole-swallow-cum-slut-jenna-1st-visit/ |
| 423 | https://www1.xgloryhole.com/883/gloryhole-swallow-petite-dick-sucker-ranie-does-1st-visit/ |
| 424 | https://www1.xgloryhole.com/1914/gloryhole-swallow-taylor-wants-to-be-fucked-and-feeded-on-5th-visit/ |
| 425 | https://www1.xgloryhole.com/6430/gloryhole-swallow-best-throatpies-swallow-compilation/ |
| 426 | https://www1.xgloryhole.com/296/gloryhole-hustlers-kathryn-suck-and-swallow-on-1st-visit/ |
| 427 | https://www1.xgloryhole.com/655/gloryhole-swallow-blonde-cumslut-bailey-2nd-visit/ |
| 428 | https://www1.xgloryhole.com/1706/gloryhole-swallow-blonde-cumslut-summer-a-on-4th-visit/ |
| 429 | https://www1.xgloryhole.com/3457/gloryhole-swallow-kamara-1st-visit/ |
| 430 | https://www1.xgloryhole.com/7542/gloryhole-hustlers-maryjanes-3rd-visit/ |
| 431 | https://www1.xgloryhole.com/9107/gloryhole-swallow-cbpm-2-callie-jacobs-2nd-visit/ |
| 432 | https://www1.xgloryhole.com/8682/gloryhole-swallow-c225-2-amateur-milf-swallowing-cum-on-1st-visit/ |
| 433 | https://www1.xgloryhole.com/3439/gloryhole-swallow-wynter-2nd-visit/ |
| 434 | https://www1.xgloryhole.com/6952/gloryhole-swallow-ashleys-1st-visit/ |
| 435 | https://www1.xgloryhole.com/361/gloryhole-swallow-cumslut-georgia-1st-visit/ |
| 436 | https://www1.xgloryhole.com/1505/gloryhole-swallow-jezzabelles-1st-visit/ |
| 437 | https://www1.xgloryhole.com/7561/gloryhole-swallow-beths-1st-visit/ |
| 438 | https://www1.xgloryhole.com/7528/gloryhole-swallow-davina-2nd-visit/ |
| 439 | https://www1.xgloryhole.com/1609/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 440 | https://www1.xgloryhole.com/2550/gloryhole-swallow-the-pawg-returns/ |
| 441 | https://www1.xgloryhole.com/8197/gloryhole-swallow-c099-2-sloppy-blowjobs-from-a-latina-slut/ |
| 442 | https://www1.xgloryhole.com/7558/gloryhole-swallow-kims-3rd-visit/ |
| 443 | https://www1.xgloryhole.com/1613/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 444 | https://www1.xgloryhole.com/1771/gloryhole-swallow-catherine-and-her-sloppy-mouth-on-1st-visit/ |
| 445 | https://www1.xgloryhole.com/1935/gloryhole-swallow-erika-swallows-8-jizz-loads-on-her-2nd-visit/ |
| 446 | https://www1.xgloryhole.com/2453/gloryhole-swallow-krista-is-down-for-cum-on-2nd-visit/ |
| 447 | https://www1.xgloryhole.com/1712/gloryhole-swallow-mouthfuls-of-sperm-for-bridget-on-1st-visit/ |
| 448 | https://www1.xgloryhole.com/373/gloryhole-swallow-cumslut-farin-gagging-on-1st-visit/ |
| 449 | https://www1.xgloryhole.com/3469/gloryhole-swallow-patricia-3rd-visit/ |
| 450 | https://www1.xgloryhole.com/379/gloryhole-swallow-petite-heidi-swallow-cum-on-1st-visit/ |
| 451 | https://www1.xgloryhole.com/744/gloryhole-swallow-blowjob-expert-francesca-1st-visit/ |
| 452 | https://www1.xgloryhole.com/2593/gloryhole-swallow-ora-italy-2nd-visit/ |
| 453 | https://www1.xgloryhole.com/3538/gloryhole-swallow-brooke-1st-visit/ |
| 454 | https://www1.xgloryhole.com/352/gloryhole-swallow-dede-1st-visit/ |
| 455 | https://www1.xgloryhole.com/1626/gloryhole-swallow-annas-1st-visit/ |
| 456 | https://www1.xgloryhole.com/8715/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 457 | https://www1.xgloryhole.com/2043/gloryhole-swallow-petite-sperm-addict-laura-does-1st-visit/ |
| 458 | https://www1.xgloryhole.com/8742/gloryhole-swallow-funky-goth-spinner-swallowing-cum-on-1st-visit/ |
| 459 | https://www1.xgloryhole.com/1644/gloryhole-swallow-cum-addicted-mallory-1st-visit/ |
| 460 | https://www1.xgloryhole.com/2483/gloryhole-swallow-pretty-tess-swallows-9-loads-on-1st-visit/ |
| 461 | https://www1.xgloryhole.com/1953/gloryhole-swallow-thick-teen-abby-swallows-cum-on-1st-visit/ |
| 462 | https://www1.xgloryhole.com/6329/gloryhole-swallow-mylee-1st-visit/ |
| 463 | https://www1.xgloryhole.com/3426/gloryhole-swallow-xia-2nd-visit/ |
| 464 | https://www1.xgloryhole.com/1592/gloryhole-swallow-proxy-paige-is-back-for-more-cum-on-6th-visit/ |
| 465 | https://www1.xgloryhole.com/8588/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 466 | https://www1.xgloryhole.com/2587/gloryhole-swallow-12-jizz-loads-for-macy-on-1st-visit/ |
| 467 | https://www1.xgloryhole.com/7302/gloryhole-swallow-teaka-scrapbook/ |
| 468 | https://www1.xgloryhole.com/7552/gloryhole-swallow-davinas-1st-visit/ |
| 469 | https://www1.xgloryhole.com/1765/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 470 | https://www1.xgloryhole.com/3514/gloryhole-swallow-fit-chick-2nd-visit/ |
| 471 | https://www1.xgloryhole.com/710/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 472 | https://www1.xgloryhole.com/8212/gloryhole-swallow-petite-cum-slut-tabor-on-4th-visit/ |
| 473 | https://www1.xgloryhole.com/8167/gloryhole-swallow-c113-2-shy-latina-likes-cum-swallowing-on-1st-visit/ |
| 474 | https://www1.xgloryhole.com/768/gloryhole-swallow-cum-whores-francesca-finley-visit/ |
| 475 | https://www1.xgloryhole.com/1026/gloryhole-swallow-scarlett-is-down-for-cum-on-1st-visit/ |
| 476 | https://www1.xgloryhole.com/6389/gloryhole-swallow-lulus-1st-visit/ |
| 477 | https://www1.xgloryhole.com/4518/gloryhole-swallow-masked-asian-down-to-swallow/ |
| 478 | https://www1.xgloryhole.com/3517/gloryhole-swallow-quilla-1st-visit/ |
| 479 | https://www1.xgloryhole.com/1641/gloryhole-swallow-cumslut-jiani-swallowing-sperm-on-3rd-visit/ |
| 480 | https://www1.xgloryhole.com/1819/gloryhole-swallow-mysterious-fit-wife-1st-visit/ |
| 481 | https://www1.xgloryhole.com/1989/gloryhole-swallow-cum-slut-han-1st-visit/ |
| 482 | https://www1.xgloryhole.com/3432/gloryhole-swallow-wynter-1st-visit/ |
| 483 | https://www1.xgloryhole.com/3532/gloryhole-swallow-parker-1st-visit/ |

| xgloryhole.com | |
| --- | --- |
| # | URLs |
| 484 | https://www1.xgloryhole.com/3336/gloryhole-swallow-mia-1st-visit/ |
| 485 | https://www1.xgloryhole.com/1521/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 486 | https://www1.xgloryhole.com/1691/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 487 | https://www1.xgloryhole.com/1944/gloryhole-swallow-ebony-cum-dumpster-takosha-2nd-visit/ |
| 488 | https://www1.xgloryhole.com/6468/gloryhole-swallow-cum-whore-tabor-on-5th-visit/ |
| 489 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/3/?filter=longest |
| 490 | https://www1.xgloryhole.com/1744/gloryhole-swallow-cum-slut-shelby-eating-semen-on-8th-visit/ |
| 491 | https://www1.xgloryhole.com/3397/gloryhole-swallow-jules-4th-visit/ |
| 492 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/4/?filter=longest |
| 493 | https://www1.xgloryhole.com/8682/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 494 | https://www1.xgloryhole.com/6969/gloryhole-swallow-valeries-1st-visit/ |
| 495 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/5/?filter=longest |
| 496 | https://www1.xgloryhole.com/3371/gloryhole-swallow-nova-and-friends-visit/ |
| 497 | https://www1.xgloryhole.com/3475/gloryhole-swallow-patricia-1st-visit/ |
| 498 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/2/?filter=longest |
| 499 | https://www1.xgloryhole.com/2572/gloryhole-swallow-b087-2-busty-pink-cumslut-visit/ |
| 500 | https://www1.xgloryhole.com/2491/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 501 | https://www1.xgloryhole.com/9091/gloryhole-swallow-c309-2-leann-1st-visit/ |
| 502 | https://www1.xgloryhole.com/1879/gloryhole-swallow-tabor-takes-cum-in-both-holes-on-1st-visit/ |
| 503 | https://www1.xgloryhole.com/370/gloryhole-swallow-cum-slut-doli-gagging-on-2nd-visit-with-lacey-b/ |
| 504 | https://www1.xgloryhole.com/1553/gloryhole-swallow-dirty-blonde-bj-swallows-12-loads-on-1st-visit/ |
| 505 | https://www1.xgloryhole.com/3451/gloryhole-swallow-folana-2nd-visit/ |
| 506 | https://www1.xgloryhole.com/9094/gloryhole-swallow-kaitlyn-katsaros-melody-foxx-swallowing-cum-on-their-visit/ |
| 507 | https://www1.xgloryhole.com/1971/gloryhole-swallow-two-sluts-parlia-tabitha-1st-visit/ |
| 508 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/29/?filter=longest |
| 509 | https://www1.xgloryhole.com/1816/gloryhole-swallow-amateur-wife-swallows-random-cocks-on-4th-visit/ |
| 510 | https://www1.xgloryhole.com/1747/gloryhole-swallow-shelby-is-dealing-with-her-cum-addiction-on-9th-visit/ |
| 511 | https://www1.xgloryhole.com/753/gloryhole-swallow-cum-queen-francescas-4th-visit/ |
| 512 | https://www1.xgloryhole.com/658/gloryhole-swallow-bailey-is-having-fun-swallowing-cum-on-1st-visit/ |
| 513 | https://www1.xgloryhole.com/3499/gloryhole-swallow-yvett-1st-visit-with-ora/ |
| 514 | https://www1.xgloryhole.com/377/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 515 | https://www1.xgloryhole.com/6434/gloryhole-swallow-c043-2-nervous-blonde-teen-1st-visit/ |
| 516 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/?filter=latest |
| 517 | https://www1.xgloryhole.com/14832/gloryhole-swallow-tricia-oaks-1st-visit/ |
| 518 | https://www1.xgloryhole.com/15051/gloryhole-swallow-harper-maddoxx-1st-visit/ |
| 519 | https://www1.xgloryhole.com/14964/gloryhole-swallow-kaitlyn-katsaros-5th-visit/ |
| 520 | https://www1.xgloryhole.com/14900/gloryhole-swallow-alyssia-vera-short-clip/ |
| 521 | https://www1.xgloryhole.com/1059/gloryhole-swallow-cum-thirsty-punk-vinyl-1st-visit/ |
| 522 | https://www1.xgloryhole.com/14951/gloryhole-swallow-black-beauty-swallowing-cum-on-1st-visit/ |
| 523 | https://www1.xgloryhole.com/14960/gloryhole-swallow-lindsay-lee-1st-visit/ |
| 524 | https://www1.xgloryhole.com/14954/gloryhole-swallow-kaitlyn-katsaros-4th-visit/ |
| 525 | https://www1.xgloryhole.com/14936/gloryhole-swallow-vip-39/ |
| 526 | https://www1.xgloryhole.com/15048/gloryhole-swallow-zgce-2-venice-escape-mila-james-visit/ |
| 527 | https://www1.xgloryhole.com/14967/gloryhole-swallow-doli-sami-parker-4th-visit/ |
| 528 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/?filter=random |
| 529 | https://www1.xgloryhole.com/14870/gloryhole-swallow-heather-b-5th-visit/ |
| 530 | https://www1.xgloryhole.com/14948/gloryhole-swallow-samantha-b-logan-sinns-2nd-visit/ |
| 531 | https://www1.xgloryhole.com/1068/gloryhole-swallow-pennys-having-fun-swallowing-cum-on-1st-visit/ |
| 532 | https://www1.xgloryhole.com/14858/gloryhole-swallow-squirting-while-face-fucked-on-1st-visit/ |
| 533 | https://www1.xgloryhole.com/15005/gloryhole-swallow-zgm-camila-marley-elishas-visit/ |
| 534 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/4/ |
| 535 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/29/ |
| 536 | https://www1.xgloryhole.com/6280/busty-ethnic-babe-at-gloryhole-swallows-cum/ |
| 537 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/3/ |
| 538 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/2/ |
| 539 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/?filter=popular |
| 540 | https://www1.xgloryhole.com/14933/gloryhole-swallow-c257-vip-1/ |
| 541 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/page/5/ |
| 542 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/?filter=longest |
| 543 | https://www1.xgloryhole.com/8698/gloryhole-swallow-c204-cum-thirsty-milf-on-3rd-visit/ |
| 544 | https://www1.xgloryhole.com/1062/gloryhole-swallow-samantha-bs-1st-wet-cock-sucking/ |
| 545 | https://www1.xgloryhole.com/1605/gloryhole-swallow-cumslut-savannah-c-3rd-visit/ |
| 546 | https://www1.xgloryhole.com/8721/gloryhole-swallow-c162-2-tattooed-cock-sucker-1st-visit/ |
| 547 | https://www1.xgloryhole.com/3496/gloryhole-swallow-tally-1st-visit/ |
| 548 | https://www1.xgloryhole.com/8733/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 549 | https://www1.xgloryhole.com/367/gloryhole-swallow-emma-b-swallows-12-loads-on-1st-visit/ |
| 550 | https://www1.xgloryhole.com/798/gloryhole-swallow-fay-is-back-for-14-loads-of-jizz-on-2nd-visit/ |
| 551 | https://www1.xgloryhole.com/8843/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/ |
| 552 | https://www1.xgloryhole.com/810/gloryhole-swallow-nora-swallows-10-loads-of-spunk-on-her-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 553 | https://www1.xgloryhole.com/9270/gloryhole-swallow-zbh-2-teen-slut-tessa-violet-swallowing-cum-on-1st-visit/ |
| 554 | https://www1.xgloryhole.com/1882/gloryhole-swallow-hot-duo-sucking-dick-with-tabor-on-2nd-visit/ |
| 555 | https://www1.xgloryhole.com/1750/gloryhole-swallow-ultimate-cum-whore-shelby-10th-visit/ |
| 556 | https://www1.xgloryhole.com/8179/gloryhole-swallow-a319-redhead-milf-loves-cum-swallowing-on-2nd-visit/ |
| 557 | https://www1.xgloryhole.com/1523/gloryhole-swallow-alexis-is-full-of-cum-on-her-2nd-visit/ |
| 558 | https://www1.xgloryhole.com/7281/gloryhole-swallow-madisons-1st-visit/ |
| 559 | https://www1.xgloryhole.com/8581/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |
| 560 | https://www1.xgloryhole.com/765/gloryhole-swallow-cum-slut-finley-goes-wild-on-2nd-visit/ |
| 561 | https://www1.xgloryhole.com/3380/gloryhole-swallow-parlia-1st-visit/ |
| 562 | https://www1.xgloryhole.com/649/gloryhole-swallow-cumsluts-danika-jordan-swallow-cum-on-2nd-visit/ |
| 563 | https://www1.xgloryhole.com/8693/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 564 | https://www1.xgloryhole.com/1666/gloryhole-swallow-cum-slut-rylee-3rd-visit/ |
| 565 | https://www1.xgloryhole.com/3393/gloryhole-swallow-heather-b-2nd-visit/ |
| 566 | https://www1.xgloryhole.com/14592/gloryhole-swallow-indica-monroe-3rd-visit/ |
| 567 | https://www1.xgloryhole.com/7670/gloryhole-swallow-b150-2-big-tits-asian-slut-is-cum-hungry-on-1st-visit/ |
| 568 | https://www1.xgloryhole.com/2590/gloryhole-swallow-a305-italy-1st-visit/ |
| 569 | https://www1.xgloryhole.com/1920/gloryhole-swallow-taylor-worshiping-cum-while-on-7th-visit/ |
| 570 | https://www1.xgloryhole.com/1488/gloryhole-swallow-brittany-swallows-15-semen-loads-on-2nd-visit/ |
| 571 | https://www1.xgloryhole.com/8729/gloryhole-swallow-new-amateur-enjoys-cum/ |
| 572 | https://www1.xgloryhole.com/75/gloryhole-swallow-ariel-is-ready-to-suck-on-her-1st-visit/ |
| 573 | https://www1.xgloryhole.com/3501/gloryhole-swallow-daphne-1st-visit/ |
| 574 | https://www1.xgloryhole.com/8200/gloryhole-swallow-c092-2-rebel-rhyder-lulu-sharing-cum-on-4th-visit/ |
| 575 | https://www1.xgloryhole.com/1795/gloryhole-swallow-cum-eater-pregnant-in-9-months-visit/ |
| 576 | https://www1.xgloryhole.com/2049/gloryhole-swallow-andrea-makes-them-cum-on-her-1st-visit/ |
| 577 | https://www1.xgloryhole.com/2599/gloryhole-swallow-b115-azhotwife-visit/ |
| 578 | https://www1.xgloryhole.com/1529/gloryhole-swallow-the-cum-dumpster-alexis-4th-visit/ |
| 579 | https://www1.xgloryhole.com/9261/gloryhole-swallow-zccf-2-hot-masked-latina-1st-visit/ |
| 580 | https://www1.xgloryhole.com/8587/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 581 | https://www1.xgloryhole.com/1494/gloryhole-swallow-brittany-l-loves-spunk-in-her-mounth-on-1st-visit/ |
| 582 | https://www1.xgloryhole.com/1032/gloryhole-swallow-skylar-b-swallows-9-loads-on-2nd-visit/ |
| 583 | https://www1.xgloryhole.com/3390/gloryhole-swallow-heather-b-3rd-visit/ |
| 584 | https://www1.xgloryhole.com/3400/gloryhole-swallow-jules-3rd-visit/ |
| 585 | https://www1.xgloryhole.com/3371/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 586 | https://www1.xgloryhole.com/8724/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 587 | https://www1.xgloryhole.com/8710/gloryhole-swallow-c197-2-cierra-bell-loves-to-swallow-cum-on-1st-visit/ |
| 588 | https://www1.xgloryhole.com/1765/gloryhole-swallow-cock-sucking-duo-eden-violet-2nd-visit/ |
| 589 | https://www1.xgloryhole.com/1706/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 590 | https://www1.xgloryhole.com/14641/gloryhole-swallow-callie-jacobs-vip-1/ |
| 591 | https://www1.xgloryhole.com/9076/gloryhole-swallow-c274-2-jadyn-hayes-1st-visit/ |
| 592 | https://www1.xgloryhole.com/3302/gloryhole-swallow-kailea-4th-visit/ |
| 593 | https://www1.xgloryhole.com/2348/gloryhole-swallow-brisa-loves-to-please-mens-on-1st-visit/ |
| 594 | https://www1.xgloryhole.com/1766/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 595 | https://www1.xgloryhole.com/3502/gloryhole-swallow-nina-1st-visit/ |
| 596 | https://www1.xgloryhole.com/1876/gloryhole-swallow-13-loads-of-sperm-for-thick-fadden-on-1st-visit/ |
| 597 | https://www1.xgloryhole.com/2556/gloryhole-swallow-busty-slut-hope-2nd-visit/ |
| 598 | https://www1.xgloryhole.com/14644/gloryhole-swallow-jordy-love-1st-visit/ |
| 599 | https://www1.xgloryhole.com/1915/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 600 | https://www1.xgloryhole.com/8739/gloryhole-swallow-chunky-woman-tasted-every-drop/ |
| 601 | https://www1.xgloryhole.com/14897/gloryhole-swallow-vip-10/ |
| 602 | https://www1.xgloryhole.com/1846/gloryhole-swallow-evelyn-comes-back-to-swallow-sperm-2nd-visit/ |
| 603 | https://www1.xgloryhole.com/1g/channel/gloryhole-swallow/ |
| 604 | https://www1.xgloryhole.com/1065/gloryhole-swallow-busty-granny-samantha-c-on-1st-visit/ |
| 605 | https://www1.xgloryhole.com/1620/gloryhole-swallow-bbw-cumslut-sarita-2nd-visit/ |
| 606 | http://www1.gloryhole.com/1665/gloryhole-swallow-kinky-grace-swallows-on-1st-visit/ |
| 607 | https://xgloryhole.com/2841/porta-gloryhole-mix-girl-lola-gloryhole-swallows-cum-in-public/ |
| 608 | https://xgloryhole.com/1g/channel/gloryhole-swallow/?filter=latest |
| 609 | https://xgloryhole.com/1g/channel/gloryhole-swallow/page/28/ |
| 610 | https://xgloryhole.com/1g/channel/gloryhole-swallow/?filter=random |
| 611 | https://xgloryhole.com/1g/channel/gloryhole-swallow/?filter=popular |
| 612 | https://xgloryhole.com/1g/channel/gloryhole-swallow/page/4/ |
| 613 | https://xgloryhole.com/1g/channel/gloryhole-swallow/page/5/ |
| 614 | https://xgloryhole.com/1g/channel/gloryhole-swallow/page/2/ |
| 615 | https://xgloryhole.com/1g/channel/gloryhole-swallow/?filter=longest |
| 616 | https://xgloryhole.com/1g/channel/gloryhole-swallow/page/3/ |
| 617 | https://xgloryhole.com/14832/gloryhole-swallow-tricia-oaks-1st-visit/ |
| 618 | https://xgloryhole.com/1736/gloryhole-hustlers-cum-whore-shelby-5th-visit/ |
| 619 | https://xgloryhole.com/13960/gloryhole-swallow-zeck-italy-bhunny/ |
| 620 | https://xgloryhole.com/1724/gloryhole-hustlers-cum-swallow-queen-shelby-1st-visit/ |
| 621 | https://xgloryhole.com/14142/gloryhole-swallow-zde-3rd-visit/ |

| # | **xgloryhole.com**<br>URLs |
|---|---|
| 622 | https://xgloryhole.com/6430/gloryhole-swallow-best-throatpies-swallow-compilation/ |
| 623 | https://xgloryhole.com/7007/gloryhole-hustlers-big-tits-blonde-milf-amber-gives-head-on-1st-visit/ |
| 624 | https://xgloryhole.com/3676/gloryhole-hustlers-mary-jane-have-mouth-full-with-cum-on-2nd-visit/ |
| 625 | https://xgloryhole.com/14216/gloryhole-swallow-zdv-mila-taylor-2nd-visit/ |
| 626 | https://xgloryhole.com/1733/gloryhole-hustlers-cum-swallowing-whore-shelby-3rd-visit/ |
| 627 | https://xgloryhole.com/13797/gloryhole-swallow-emma-jade-1st-visit/ |
| 628 | https://xgloryhole.com/6998/gloryhole-hustlers-hottie-lacey-blows-fucks-on-1st-visit/ |
| 629 | https://xgloryhole.com/7588/gloryhole-hustlers-michelle-bs-1st-visit/ |
| 630 | https://xgloryhole.com/7013/gloryhole-hustlers-cum-loving-bbw-milf-eva-on-1st-visit/ |
| 631 | https://xgloryhole.com/7020/gloryhole-hustlers-ebony-julie-loves-the-taste-of-cum-on-1st-visit/ |
| 632 | https://xgloryhole.com/7545/gloryhole-hustlers-maryjanes-4th-visit/ |
| 633 | https://xgloryhole.com/7004/gloryhole-hustlers-chunky-samantha-wants-more-cum-on-1st-visit/ |
| 634 | https://xgloryhole.com/1576/gloryhole-hustlers-proxy-paiges-2nd-visit/ |
| 635 | https://xgloryhole.com/503/gloryhole-hustlers-maryjane-swallow-cum-on-1st-visit/ |
| 636 | https://xgloryhole.com/303/gloryhole-hustlers-jennifer-suck-and-swallow-cum-on-1st-visit/ |
| 637 | https://xgloryhole.com/1727/gloryhole-hustlers-taylor-sharing-the-load-with-shelby-on-2nd-visit/ |
| 638 | https://xgloryhole.com/3673/gloryhole-hustlers-nikki-wants-all-the-cum-on-her-1st-visit/ |
| 639 | https://xgloryhole.com/13894/gloryhole-swallow-zgd-cum-swallowing-pawg-spinner-1st-visit/ |
| 640 | https://xgloryhole.com/500/gloryhole-hustlers-jennifer-and-shelby-swallow-cum-on-2nd-visit/ |
| 641 | https://xgloryhole.com/86/gloryhole-hustlers-kinky-blonde-babe-lexi-2nd-visit/ |
| 642 | https://xgloryhole.com/6992/gloryhole-hustlers-redhead-haley-deepthroats-on-her-1st-visit/ |
| 643 | https://xgloryhole.com/1573/gloryhole-hustlers-proxy-paiges-1st-visit/ |
| 644 | https://xgloryhole.com/7542/gloryhole-hustlers-maryjanes-3rd-visit/ |
| 645 | https://xgloryhole.com/296/gloryhole-hustlers-kathryn-suck-and-swallow-cum-on-1st-visit/ |
| 646 | https://xgloryhole.com/239/gloryhole-hustlers-redhead-paytons-1st-gloryhole-visit/ |
| 647 | https://xgloryhole.com/506/gloryhole-hustlers-cum-slut-rose-1st-visit-with-shelby/ |
| 648 | https://xgloryhole.com/7591/gloryhole-hustlers-amandas-1st-visit/ |
| 649 | https://xgloryhole.com/1893/gloryhole-hustlers-milf-taylor-getting-addicted-to-cum-on-1st-visit/ |
| 650 | https://xgloryhole.com/7017/gloryhole-hustlers-bbw-cumslut-milf-eva-on-3rd-visit/ |
| 651 | https://xgloryhole.com/1907/gloryhole-hustlers-cock-addict-taylor-wants-cum-on-3rd-visit/ |
| 652 | https://xgloryhole.com/1g/channel/gloryhole-swallow/ |
| 653 | https://xgloryhole.com/299/gloryhole-hustlers-natalie-michelle-are-sharing-dicks-and-cum/ |
| 654 | https://xgloryhole.com/1729/gloryhole-hustlers-true-meaning-of-a-cum-whore-shelby-7th-visit/ |
| 655 | https://xgloryhole.com/89/gloryhole-hustlers-shelby-sucks-and-swallows-on-her-1st-visit/ |
| 656 | https://xgloryhole.com/7001/gloryhole-hustlers-kelly-gets-oral-creampies-on-1st-visit/ |
| 657 | https://xgloryhole.com/14183/gloryhole-swallow-zdg-gangbang/ |
| 658 | https://xgloryhole.com/13897/gloryhole-swallow-zgce-3-venice-escape-mila-james-theater-room-gangbang/ |
| 659 | https://xgloryhole.com/1f/channel/gloryhole-swallow/ |
| 660 | https://xgloryhole.com/14592/gloryhole-swallow-indica-monroe-3rd-visit/ |
| 661 | https://xgloryhole.com/14641/gloryhole-swallow-callie-jacobs-vip-1/ |
| 662 | https://xgloryhole.com/14644/gloryhole-swallow-jordy-love-1st-visit/ |
| 663 | https://xgloryhole.com/14589/gloryhole-swallow-taylor-1st-visit/ |
| 664 | https://xgloryhole.com/14688/gloryhole-swallow-latina-wife-kimberly-love-1st-visit/ |
| 665 | https://xgloryhole.com/14752/gloryhole-swallow-zfq-tessa-violet-3rd-visit/ |
| 666 | https://xgloryhole.com/13957/gloryhole-swallow-zfch-indica-monroe-italy/ |
| 667 | https://xgloryhole.com/14306/gloryhole-swallow-zeb-tabor-venice-escape-visit/ |
| 668 | https://xgloryhole.com/14486/gloryhole-swallow-jackie-hoff-1st-visit/ |
| 669 | https://xgloryhole.com/14252/gloryhole-swallow-scarlett-alexis-2nd-visit/ |
| 670 | https://xgloryhole.com/14277/gloryhole-swallow-zdcf-2-barbie-quinn-1st-visit/ |
| 671 | https://xgloryhole.com/1e/channel/gloryhole-swallow/ |
| 672 | https://xgloryhole.com/14391/gloryhole-swallow-zej-2-kitt-lacey-1st-visit/ |
| 673 | https://xgloryhole.com/14473/gloryhole-swallow-zez-2-harley-king-1st-visit/ |
| 674 | https://xgloryhole.com/13706/gloryhole-swallow-bella-jane-dafeny-miles-visit/ |
| 675 | https://xgloryhole.com/13703/gloryhole-swallow-zgda-masked-latina-1st-visit/ |
| 676 | https://xgloryhole.com/13598/gloryhole-swallow-zdn-2-scarlett-alexis-1st-visit/ |
| 677 | https://xgloryhole.com/13610/gloryhole-swallow-zes-2-elli-friend-share-cocks/ |
| 678 | https://xgloryhole.com/6336/gloryhole-swallow-best-throat-pies-swallow-compilation/ |
| 679 | https://xgloryhole.com/1d/channel/gloryhole-swallow/page/27/ |
| 680 | https://xgloryhole.com/1d/channel/gloryhole-swallow/page/2/ |
| 681 | https://xgloryhole.com/1d/channel/gloryhole-swallow/?filter=longest |
| 682 | https://xgloryhole.com/1d/channel/gloryhole-swallow/?filter=latest |
| 683 | https://xgloryhole.com/1d/channel/gloryhole-swallow/?filter=random |
| 684 | https://xgloryhole.com/1d/channel/gloryhole-swallow/page/3/ |
| 685 | https://xgloryhole.com/1d/channel/gloryhole-swallow/page/4/ |
| 686 | https://xgloryhole.com/1d/channel/gloryhole-swallow/page/5/ |
| 687 | https://xgloryhole.com/1d/channel/gloryhole-swallow/?filter=popular |
| 688 | https://xgloryhole.com/1d/channel/gloryhole-swallow/ |
| 689 | https://xgloryhole.com/1c/channel/gloryhole-swallow/page/27/ |
| 690 | https://xgloryhole.com/1c/channel/gloryhole-swallow/?filter=longest |

| | xgloryhole.com |
|---|---|
| # | URLs |
| 691 | https://xgloryhole.com/1c/channel/gloryhole-swallow/?filter=random |
| 692 | https://xgloryhole.com/1c/channel/gloryhole-swallow/page/2/ |
| 693 | https://xgloryhole.com/1c/channel/gloryhole-swallow/page/5/ |
| 694 | https://xgloryhole.com/1c/channel/gloryhole-swallow/page/3/ |
| 695 | https://xgloryhole.com/1c/channel/gloryhole-swallow/?filter=popular |
| 696 | https://xgloryhole.com/1c/channel/gloryhole-swallow/page/4/ |
| 697 | https://xgloryhole.com/1c/channel/gloryhole-swallow/?filter=latest |
| 698 | https://xgloryhole.com/1c/channel/gloryhole-swallow/ |
| 699 | https://xgloryhole.com/1b/channel/gloryhole-swallow/?filter=popular |
| 700 | https://xgloryhole.com/1b/channel/gloryhole-swallow/?filter=random |
| 701 | https://xgloryhole.com/1b/channel/gloryhole-swallow/page/5/ |
| 702 | https://xgloryhole.com/1b/channel/gloryhole-swallow/?filter=longest |
| 703 | https://xgloryhole.com/1b/channel/gloryhole-swallow/page/27/ |
| 704 | https://xgloryhole.com/1b/channel/gloryhole-swallow/page/2/ |
| 705 | https://xgloryhole.com/1b/channel/gloryhole-swallow/page/4/ |
| 706 | https://xgloryhole.com/1b/channel/gloryhole-swallow/page/3/ |
| 707 | https://xgloryhole.com/1b/channel/gloryhole-swallow/?filter=latest |
| 708 | https://xgloryhole.com/1b/channel/gloryhole-swallow/ |
| 709 | https://xgloryhole.com/1a/channel/gloryhole-swallow/page/3/ |
| 710 | https://xgloryhole.com/1a/channel/gloryhole-swallow/?filter=latest |
| 711 | https://xgloryhole.com/1a/channel/gloryhole-swallow/page/2/ |
| 712 | https://xgloryhole.com/1a/channel/gloryhole-swallow/?filter=popular |
| 713 | https://xgloryhole.com/1a/channel/gloryhole-swallow/?filter=random |
| 714 | https://xgloryhole.com/1a/channel/gloryhole-swallow/page/4/ |
| 715 | https://xgloryhole.com/1a/channel/gloryhole-swallow/page/27/ |
| 716 | https://xgloryhole.com/1a/channel/gloryhole-swallow/page/5/ |
| 717 | https://xgloryhole.com/1a/channel/gloryhole-swallow/?filter=longest |
| 718 | https://xgloryhole.com/1a/channel/gloryhole-swallow/ |
| 719 | https://xgloryhole.com/9261/gloryhole-swallow-zccf-2-hot-masked-latina-1st-visit/ |
| 720 | https://xgloryhole.com/9285/gloryhole-swallow-zbcj-2-kyla-keys-1st-visit/ |
| 721 | https://xgloryhole.com/9270/gloryhole-swallow-zbh-2-teen-slut-tessa-violet-swallowing-cum-on-1st-visit/ |
| 722 | https://xgloryhole.com/9255/gloryhole-swallow-cbpce-2-elizabeth-1st-visit/ |
| 723 | https://xgloryhole.com/9252/gloryhole-swallow-zcv-cierra-bell-her-friend-swallowing-cum-on-1st-visit/ |
| 724 | https://xgloryhole.com/9249/gloryhole-swallow-zcn-2-reina-1st-visit/ |
| 725 | https://xgloryhole.com/9267/gloryhole-swallow-zbr-2-eliza-rae-swallowing-cum-on-1st-visit/ |
| 726 | https://xgloryhole.com/9264/gloryhole-swallow-cbpdb-2-catherine-swallowing-cum-on-4th-visit/ |
| 727 | https://xgloryhole.com/9258/gloryhole-swallow-zce-genna-lulu-swallowing-cum-on-their-visit/ |
| 728 | https://xgloryhole.com/9245/gloryhole-swallow-cbpu-2-asian-slut-swallowing-cum-on-1st-visit/ |
| 729 | https://xgloryhole.com/9276/gloryhole-swallow-rebel-rhyder-naomi-blue-yvette-gangbang/ |
| 730 | https://xgloryhole.com/9273/gloryhole-swallow-cbnw-2-latina-milf-camila-marleys-1st-visit/ |
| 731 | https://xgloryhole.com/3352/gloryhole-swallow-patty-test-visit/ |
| 732 | https://xgloryhole.com/6961/gloryhole-swallow-alettas-1st-visit/ |
| 733 | https://xgloryhole.com/8682/gloryhole-swallow-c225-2-amateur-milf-swallowing-cum-on-1st-visit/ |
| 734 | https://xgloryhole.com/8693/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 735 | https://xgloryhole.com/6375/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 736 | https://xgloryhole.com/1987/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 737 | https://xgloryhole.com/8570/gloryhole-swallow-harlie-faux-1st-visit/ |
| 738 | https://xgloryhole.com/1691/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 739 | https://xgloryhole.com/2341/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 740 | https://xgloryhole.com/2031/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 741 | https://xgloryhole.com/1695/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 742 | https://xgloryhole.com/8733/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 743 | https://xgloryhole.com/3484/gloryhole-swallow-patricia-2nd-visit/ |
| 744 | https://xgloryhole.com/684/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 745 | https://xgloryhole.com/8568/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 746 | https://xgloryhole.com/8578/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 747 | https://xgloryhole.com/1700/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 748 | https://xgloryhole.com/6641/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 749 | https://xgloryhole.com/1520/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 750 | https://xgloryhole.com/8708/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |
| 751 | https://xgloryhole.com/1585/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 752 | https://xgloryhole.com/2495/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 753 | https://xgloryhole.com/2072/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 754 | https://xgloryhole.com/8588/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 755 | https://xgloryhole.com/2483/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 756 | https://xgloryhole.com/8721/gloryhole-swallow-c162-2-tattooed-cock-sucker-1st-visit/ |
| 757 | https://xgloryhole.com/1790/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 758 | https://xgloryhole.com/1706/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 759 | https://xgloryhole.com/8703/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 760 | https://xgloryhole.com/3517/gloryhole-swallow-quilla-1st-visit/ |
| 761 | https://xgloryhole.com/1613/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 762 | https://xgloryhole.com/6956/gloryhole-swallow-michelles-2nd-visit/ |
| 763 | https://xgloryhole.com/1530/gloryhole-swallow-petras-2nd-visit/ |
| 764 | https://xgloryhole.com/1795/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 765 | https://xgloryhole.com/1571/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 766 | https://xgloryhole.com/1576/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 767 | https://xgloryhole.com/8579/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 768 | https://xgloryhole.com/8739/gloryhole-swallow-chunky-woman-tasted-every-drop/ |
| 769 | https://xgloryhole.com/8585/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 770 | https://xgloryhole.com/8856/gloryhole-swallow-b353-2-1st-visit/ |
| 771 | https://xgloryhole.com/6389/gloryhole-swallow-lulus-1st-visit/ |
| 772 | https://xgloryhole.com/1781/gloryhole-swallow-edens-interracial-scene/ |
| 773 | https://xgloryhole.com/2027/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 774 | https://xgloryhole.com/3339/gloryhole-swallow-uriel-1st-visit/ |
| 775 | https://xgloryhole.com/1915/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 776 | https://xgloryhole.com/8687/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 777 | https://xgloryhole.com/3531/gloryhole-swallow-fit-chick-1st-visit/ |
| 778 | https://xgloryhole.com/3371/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 779 | https://xgloryhole.com/1086/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 780 | https://xgloryhole.com/51/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 781 | https://xgloryhole.com/7596/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 782 | https://xgloryhole.com/2491/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 783 | https://xgloryhole.com/8850/gloryhole-swallow-c015-2-cum-whore-shelby-paris-1st-visit/ |
| 784 | https://xgloryhole.com/1502/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 785 | https://xgloryhole.com/369/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 786 | https://xgloryhole.com/377/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 787 | https://xgloryhole.com/8710/gloryhole-swallow-c197-2-cierra-bell-loves-to-swallow-cum-on-1st-visit/ |
| 788 | https://xgloryhole.com/1883/gloryhole-swallow-milf-harlee-scrapbook/ |
| 789 | https://xgloryhole.com/3501/gloryhole-swallow-daphne-1st-visit/ |
| 790 | https://xgloryhole.com/8735/gloryhole-swallow-redhead-ebony-2nd-visit/ |
| 791 | https://xgloryhole.com/8742/gloryhole-swallow-funky-goth-spinner-swallowing-cum-on-1st-visit/ |
| 792 | https://xgloryhole.com/1841/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 793 | https://xgloryhole.com/8729/gloryhole-swallow-new-amateur-enjoys-cum/ |
| 794 | https://xgloryhole.com/1765/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 795 | https://xgloryhole.com/8689/gloryhole-swallow-c169-cumslut-ora-returns-for-5th-visit/ |
| 796 | https://xgloryhole.com/8705/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 797 | https://xgloryhole.com/1620/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 798 | https://xgloryhole.com/8715/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 799 | https://xgloryhole.com/8587/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 800 | https://xgloryhole.com/1936/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 801 | https://xgloryhole.com/8635/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 802 | https://xgloryhole.com/6381/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 803 | https://xgloryhole.com/7528/gloryhole-swallow-davina-2nd-visit/ |
| 804 | https://xgloryhole.com/1805/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 805 | https://xgloryhole.com/7288/gloryhole-swallow-b066-italy-ora/ |
| 806 | https://xgloryhole.com/8698/gloryhole-swallow-c204-cum-thirsty-milf-on-3rd-visit/ |
| 807 | https://xgloryhole.com/697/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 808 | https://xgloryhole.com/8682/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 809 | https://xgloryhole.com/8717/gloryhole-swallow-c148-asian-cum-addicted-2nd-visit/ |
| 810 | https://xgloryhole.com/1609/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 811 | https://xgloryhole.com/3309/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 812 | https://xgloryhole.com/8853/gloryhole-swallow-c001-2-dafeny-miles-1st-visit/ |
| 813 | https://xgloryhole.com/8843/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/ |
| 814 | https://xgloryhole.com/8581/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |
| 815 | https://xgloryhole.com/8696/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 816 | https://xgloryhole.com/8678/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 817 | https://xgloryhole.com/1766/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 818 | https://xgloryhole.com/8727/gloryhole-swallow-c141-2-hot-spinner-swallowing-cum-on-1st-visit/ |
| 819 | https://xgloryhole.com/2590/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 820 | https://xgloryhole.com/8724/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 821 | https://xgloryhole.com/1080/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 822 | https://xgloryhole.com/1936/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 823 | https://xgloryhole.com/1521/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 824 | https://xgloryhole.com/6969/gloryhole-swallow-valeries-1st-visit/ |
| 825 | https://xgloryhole.com/1814/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 826 | https://xgloryhole.com/710/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 827 | https://xgloryhole.com/1569/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 828 | https://xgloryhole.com/2350/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |

| | xgloryhole.com |
|---|---|
| **#** | **URLs** |
| 829 | https://xgloryhole.com/3380/gloryhole-swallow-nova-2nd-visit/ |
| 830 | https://xgloryhole.com/9066/gloryhole-swallow-c253-cum-swallowing-babe-sire-on-2nd-visit/ |
| 831 | https://xgloryhole.com/9104/gloryhole-swallow-callie-jacobs-1st-visit/ |
| 832 | https://xgloryhole.com/9060/gloryhole-swallow-c239-dafeny-miles-filled-up-with-spunk-on-3rd-visit/ |
| 833 | https://xgloryhole.com/9107/gloryhole-swallow-cbpm-2-callie-jacobs-2nd-visit/ |
| 834 | https://xgloryhole.com/9195/gloryhole-swallow-indica-monroe-italys-visit/ |
| 835 | https://xgloryhole.com/8866/gloryhole-swallow-b311-francesca-6th-visit/ |
| 836 | https://xgloryhole.com/8860/gloryhole-swallow-b339-2-2nd-visit/ |
| 837 | https://xgloryhole.com/9079/gloryhole-swallow-c281-rebel-rhyder-lulu-2nd-visit/ |
| 838 | https://xgloryhole.com/8863/gloryhole-swallow-b318-2-cum-thirsty-milf-returns-for-2nd-visit/ |
| 839 | https://xgloryhole.com/9069/gloryhole-swallow-c260-2-violette-blakk-intense-dick-sucking-on-1st-visit/ |
| 840 | https://xgloryhole.com/9085/gloryhole-swallow-c295-2-shy-teen-swallowing-cum-on-1st-visit/ |
| 841 | https://xgloryhole.com/9076/gloryhole-swallow-c274-2-jadyn-hayes-1st-visit/ |
| 842 | https://xgloryhole.com/9063/gloryhole-swallow-c246-cock-sucking-slut-mila-taylor-on-1st-visit/ |
| 843 | https://xgloryhole.com/9091/gloryhole-swallow-c309-2-leann-1st-visit/ |
| 844 | https://xgloryhole.com/9094/gloryhole-swallow-kaitlyn-katsaros-melody-foxx-swallowing-cum-on-their-visit/ |
| 845 | https://xgloryhole.com/9082/gloryhole-swallow-c288-2-indica-monroe-1st-visit/ |
| 846 | https://xgloryhole.com/9127/gloryhole-swallow-cbpd-2-shy-brunette-swallowing-cum-on-1st-visit/ |
| 847 | https://xgloryhole.com/9073/gloryhole-swallow-c267-2-lucy-ford-2nd-visit/ |
| 848 | https://xgloryhole.com/9088/gloryhole-swallow-c302-2-madison-loves-swallowing-cum-on-3rd-visit/ |
| 849 | https://xgloryhole.com/8910/gloryhole-swallow-layla-and-misty-visit/ |
| 850 | https://xgloryhole.com/1703/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 851 | https://xgloryhole.com/1922/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 852 | https://xgloryhole.com/1804/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 853 | https://xgloryhole.com/1694/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 854 | https://xgloryhole.com/3483/gloryhole-swallow-patricia-2nd-visit/ |
| 855 | https://xgloryhole.com/7595/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 856 | https://xgloryhole.com/3500/gloryhole-swallow-daphne-1st-visit/ |
| 857 | https://xgloryhole.com/6955/gloryhole-swallow-michelles-2nd-visit/ |
| 858 | https://xgloryhole.com/1501/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 859 | https://xgloryhole.com/3530/gloryhole-swallow-fit-chick-1st-visit/ |
| 860 | https://xgloryhole.com/6960/gloryhole-swallow-alettas-1st-visit/ |
| 861 | https://xgloryhole.com/6388/gloryhole-swallow-lulus-1st-visit/ |
| 862 | https://xgloryhole.com/8586/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 863 | https://xgloryhole.com/8681/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 864 | https://xgloryhole.com/1914/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 865 | https://xgloryhole.com/1765/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 866 | https://xgloryhole.com/1584/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 867 | https://xgloryhole.com/2482/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 868 | https://xgloryhole.com/1813/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 869 | https://xgloryhole.com/8726/gloryhole-swallow-c141-2-hot-spinner-swallowing-cum-on-1st-visit/ |
| 870 | https://xgloryhole.com/1619/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 871 | https://xgloryhole.com/1079/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 872 | https://xgloryhole.com/1921/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 873 | https://xgloryhole.com/1764/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 874 | https://xgloryhole.com/8587/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 875 | https://xgloryhole.com/1789/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 876 | https://xgloryhole.com/1568/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 877 | https://xgloryhole.com/3351/gloryhole-swallow-patty-test-visit/ |
| 878 | https://xgloryhole.com/6374/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 879 | https://xgloryhole.com/8723/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 880 | https://xgloryhole.com/7527/gloryhole-swallow-davina-2nd-visit/ |
| 881 | https://xgloryhole.com/1882/gloryhole-swallow-milf-harlee-scrapbook/ |
| 882 | https://xgloryhole.com/8704/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 883 | https://xgloryhole.com/696/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 884 | https://xgloryhole.com/2071/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 885 | https://xgloryhole.com/1519/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 886 | https://xgloryhole.com/2349/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 887 | https://xgloryhole.com/8577/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 888 | https://xgloryhole.com/1705/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 889 | https://xgloryhole.com/3370/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 890 | https://xgloryhole.com/8686/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 891 | https://xgloryhole.com/3516/gloryhole-swallow-quilla-1st-visit/ |
| 892 | https://xgloryhole.com/368/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 893 | https://xgloryhole.com/1570/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 894 | https://xgloryhole.com/8741/gloryhole-swallow-funky-goth-spinner-swallowing-cum-on-1st-visit/ |
| 895 | https://xgloryhole.com/3308/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 896 | https://xgloryhole.com/1935/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 897 | https://xgloryhole.com/2494/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |

| **xgloryhole.com** | |
|---|---|
| **#** | **URLs** |
| 898 | https://xgloryhole.com/8707/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |
| 899 | https://xgloryhole.com/2026/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 900 | https://xgloryhole.com/1612/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 901 | https://xgloryhole.com/8849/gloryhole-swallow-c015-2-cum-whore-shelby-paris-1st-visit/ |
| 902 | https://xgloryhole.com/2030/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 903 | https://xgloryhole.com/1529/gloryhole-swallow-petras-2nd-visit/ |
| 904 | https://xgloryhole.com/1840/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 905 | https://xgloryhole.com/8692/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 906 | https://xgloryhole.com/8688/gloryhole-swallow-c169-cumslut-ora-returns-for-5th-visit/ |
| 907 | https://xgloryhole.com/85734/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 908 | https://xgloryhole.com/8714/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 909 | https://xgloryhole.com/1794/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 910 | https://xgloryhole.com/2340/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 911 | https://xgloryhole.com/1690/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 912 | https://xgloryhole.com/8634/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 913 | https://xgloryhole.com/8681/gloryhole-swallow-c225-2-amateur-milf-swallowing-cum-on-1st-visit/ |
| 914 | https://xgloryhole.com/8852/gloryhole-swallow-c001-2-dafeny-miles-1st-visit/ |
| 915 | https://xgloryhole.com/2490/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 916 | https://xgloryhole.com/8580/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |
| 917 | https://xgloryhole.com/8732/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 918 | https://xgloryhole.com/6640/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 919 | https://xgloryhole.com/8677/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 920 | https://xgloryhole.com/7287/gloryhole-swallow-b066-italy-ora/ |
| 921 | https://xgloryhole.com/1699/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 922 | https://xgloryhole.com/8738/gloryhole-swallow-chunky-woman-tasted-every-drop/ |
| 923 | https://xgloryhole.com/8697/gloryhole-swallow-c204-cum-thirsty-milf-on-3rd-visit/ |
| 924 | https://xgloryhole.com/8702/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |
| 925 | https://xgloryhole.com/1780/gloryhole-swallow-edens-interracial-scene/ |
| 926 | https://xgloryhole.com/376/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 927 | https://xgloryhole.com/9126/gloryhole-swallow-cbpd-2-shy-brunette-swallowing-cum-on-1st-visit/ |
| 928 | https://xgloryhole.com/9062/gloryhole-swallow-c246-cock-sucking-slut-mila-taylor-on-1st-visit/ |
| 929 | https://xgloryhole.com/9090/gloryhole-swallow-c309-2-leann-1st-visit/ |
| 930 | https://xgloryhole.com/8909/gloryhole-swallow-layla-and-misty-visit/ |
| 931 | https://xgloryhole.com/9087/gloryhole-swallow-c302-2-madison-loves-swallowing-cum-on-3rd-visit/ |
| 932 | https://xgloryhole.com/9084/gloryhole-swallow-c295-2-shy-teen-swallowing-cum-on-1st-visit/ |
| 933 | https://xgloryhole.com/9075/gloryhole-swallow-c274-2-jadyn-hayes-1st-visit/ |
| 934 | https://xgloryhole.com/9068/gloryhole-swallow-c260-2-violette-blakk-intense-dick-sucking-on-1st-visit/ |
| 935 | https://xgloryhole.com/8865/gloryhole-swallow-b311-francesca-6th-visit/ |
| 936 | https://xgloryhole.com/8855/gloryhole-swallow-b353-2-1st-visit/ |
| 937 | https://xgloryhole.com/8862/gloryhole-swallow-b318-2-cum-thirsty-milf-returns-for-2nd-visit/ |
| 938 | https://xgloryhole.com/9093/gloryhole-swallow-kaitlyn-katsaros-melody-foxx-swallowing-cum-on-their-visit/ |
| 939 | https://xgloryhole.com/9065/gloryhole-swallow-c253-cum-swallowing-babe-sire-on-2nd-visit/ |
| 940 | https://xgloryhole.com/9103/gloryhole-swallow-callie-jacobs-1st-visit/ |
| 941 | https://xgloryhole.com/9106/gloryhole-swallow-cbpm-2-callie-jacobs-2nd-visit/ |
| 942 | https://xgloryhole.com/9078/gloryhole-swallow-c281-rebel-rhyder-lulu-2nd-visit/ |
| 943 | https://xgloryhole.com/9059/gloryhole-swallow-c239-dafeny-miles-filled-up-with-spunk-on-3rd-visit/ |
| 944 | https://xgloryhole.com/1085/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 945 | https://xgloryhole.com/8720/gloryhole-swallow-c162-2-tattooed-cock-sucker-1st-visit/ |
| 946 | https://xgloryhole.com/9081/gloryhole-swallow-c288-2-indica-monroe-1st-visit/ |
| 947 | https://xgloryhole.com/8569/gloryhole-swallow-harlie-faux-1st-visit/ |
| 948 | https://xgloryhole.com/8859/gloryhole-swallow-b339-2-2nd-visit/ |
| 949 | https://xgloryhole.com/6380/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 950 | https://xgloryhole.com/9072/gloryhole-swallow-c267-2-lucy-ford-2nd-visit/ |
| 951 | https://xgloryhole.com/6968/gloryhole-swallow-valeries-1st-visit/ |
| 952 | https://xgloryhole.com/50/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 953 | https://xgloryhole.com/1702/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 954 | https://xgloryhole.com/8695/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 955 | https://xgloryhole.com/709/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 956 | https://xgloryhole.com/1935/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 957 | https://xgloryhole.com/1520/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 958 | https://xgloryhole.com/8676/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 959 | https://xgloryhole.com/3350/gloryhole-swallow-patty-test-visit/ |
| 960 | https://xgloryhole.com/1689/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 961 | https://xgloryhole.com/6189/mature-woman-gets-creampied-in-gloryhole/ |
| 962 | https://xgloryhole.com/2070/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 963 | https://xgloryhole.com/1792/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 964 | https://xgloryhole.com/8584/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 965 | https://xgloryhole.com/1741/gloryhole-hustlers-cum-addicted-shelby-6th-visit/ |
| 966 | https://xgloryhole.com/7349/married-melissa-lynn-cheats-with-big-black-cock-on-gloryhole/ |

| | xgloryhole.com |
|---|---|
| # | URLs |
| 967 | https://xgloryhole.com/7346/premium-bukkake-luna-corazon-swallows-12-cum-loads-in-a-gloryhole-box/ |
| 968 | https://xgloryhole.com/7624/cum-whore-sasha-ivy-fucks-9-random-cocks-at-gloryhole/ |
| 969 | https://xgloryhole.com/6959/gloryhole-swallow-alettas-1st-visit/ |
| 970 | https://xgloryhole.com/7347/monica-sage-tries-anal-with-big-black-cock-on-gloryhole/ |
| 971 | https://xgloryhole.com/3338/gloryhole-swallow-uriel-1st-visit/ |
| 972 | https://xgloryhole.com/367/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 973 | https://xgloryhole.com/7594/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 974 | https://xgloryhole.com/8709/gloryhole-swallow-c197-2-cierra-bell-loves-to-swallow-cum-on-1st-visit/ |
| 975 | https://xgloryhole.com/1569/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 976 | https://xgloryhole.com/6379/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 977 | https://xgloryhole.com/8568/gloryhole-swallow-harlie-faux-1st-visit/ |
| 978 | https://xgloryhole.com/8725/gloryhole-swallow-c141-2-hot-spinner-swallowing-cum-on-1st-visit/ |
| 979 | https://xgloryhole.com/708/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 980 | https://xgloryhole.com/1934/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 981 | https://xgloryhole.com/1608/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 982 | https://xgloryhole.com/8578/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 983 | https://xgloryhole.com/3515/gloryhole-swallow-quilla-1st-visit/ |
| 984 | https://xgloryhole.com/1763/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 985 | https://xgloryhole.com/8687/gloryhole-swallow-c169-cumslut-ora-returns-for-5th-visit/ |
| 986 | https://xgloryhole.com/2348/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 987 | https://xgloryhole.com/1913/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 988 | https://xgloryhole.com/6639/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 989 | https://xgloryhole.com/1618/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 990 | https://xgloryhole.com/1704/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 991 | https://xgloryhole.com/375/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 992 | https://xgloryhole.com/695/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 993 | https://xgloryhole.com/2029/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 994 | https://xgloryhole.com/1812/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 995 | https://xgloryhole.com/1986/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 996 | https://xgloryhole.com/8694/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 997 | https://xgloryhole.com/8680/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 998 | https://xgloryhole.com/1583/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 999 | https://xgloryhole.com/8579/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |
| 1000 | https://xgloryhole.com/1078/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 1001 | https://xgloryhole.com/6373/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 1002 | https://xgloryhole.com/8848/gloryhole-swallow-c015-2-cum-whore-shelby-paris-1st-visit/ |
| 1003 | https://xgloryhole.com/8576/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1004 | https://xgloryhole.com/49/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1005 | https://xgloryhole.com/8567/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 1006 | https://xgloryhole.com/2493/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1007 | https://xgloryhole.com/1803/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1008 | https://xgloryhole.com/6954/gloryhole-swallow-michelles-2nd-visit/ |
| 1009 | https://xgloryhole.com/8722/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 1010 | https://xgloryhole.com/2589/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1011 | https://xgloryhole.com/3307/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1012 | https://xgloryhole.com/8706/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |
| 1013 | https://xgloryhole.com/8728/gloryhole-swallow-new-amateur-enjoys-cum/ |
| 1014 | https://xgloryhole.com/1500/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1015 | https://xgloryhole.com/8696/gloryhole-swallow-c204-cum-thirsty-milf-on-3rd-visit/ |
| 1016 | https://xgloryhole.com/2489/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1017 | https://xgloryhole.com/1519/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 1018 | https://xgloryhole.com/1779/gloryhole-swallow-edens-interracial-scene/ |
| 1019 | https://xgloryhole.com/1084/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1020 | https://xgloryhole.com/1693/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1021 | https://xgloryhole.com/1575/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 1022 | https://xgloryhole.com/8737/gloryhole-swallow-chunky-woman-tasted-every-drop/ |
| 1023 | https://xgloryhole.com/8716/gloryhole-swallow-c148-asian-cum-addicted-2nd-visit/ |
| 1024 | https://xgloryhole.com/1518/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1025 | https://xgloryhole.com/3379/gloryhole-swallow-nova-2nd-visit/ |
| 1026 | https://xgloryhole.com/8586/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 1027 | https://xgloryhole.com/1934/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 1028 | https://xgloryhole.com/8685/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 1029 | https://xgloryhole.com/8633/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 1030 | https://xgloryhole.com/8719/gloryhole-swallow-c162-2-tattooed-cock-sucker-1st-visit/ |
| 1031 | https://xgloryhole.com/1788/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1032 | https://xgloryhole.com/2339/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 1033 | https://xgloryhole.com/1839/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1034 | https://xgloryhole.com/3369/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1035 | https://xgloryhole.com/1567/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |

| # | xgloryhole.com URLs |
|---|---|
| 1036 | https://xgloryhole.com/1698/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1037 | https://xgloryhole.com/1528/gloryhole-swallow-petras-2nd-visit/ |
| 1038 | https://xgloryhole.com/7526/gloryhole-swallow-davina-2nd-visit/ |
| 1039 | https://xgloryhole.com/1764/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 1040 | https://xgloryhole.com/683/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1041 | https://xgloryhole.com/6967/gloryhole-swallow-valeries-1st-visit/ |
| 1042 | https://xgloryhole.com/8731/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 1043 | https://xgloryhole.com/8701/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |
| 1044 | https://xgloryhole.com/1701/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1045 | https://xgloryhole.com/2025/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1046 | https://xgloryhole.com/8703/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 1047 | https://xgloryhole.com/7286/gloryhole-swallow-b066-italy-ora/ |
| 1048 | https://xgloryhole.com/6387/gloryhole-swallow-lulus-1st-visit/ |
| 1049 | https://xgloryhole.com/8734/gloryhole-swallow-redhead-ebony-2nd-visit/ |
| 1050 | https://xgloryhole.com/8740/gloryhole-swallow-funky-goth-spinner-swallowing-cum-on-1st-visit/ |
| 1051 | https://xgloryhole.com/3482/gloryhole-swallow-patricia-2nd-visit/ |
| 1052 | https://xgloryhole.com/2481/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1053 | https://xgloryhole.com/1611/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 1054 | https://xgloryhole.com/8842/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/ |
| 1055 | https://xgloryhole.com/8691/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 1056 | https://xgloryhole.com/3499/gloryhole-swallow-daphne-1st-visit/ |
| 1057 | https://xgloryhole.com/8713/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 1058 | https://xgloryhole.com/1920/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1059 | https://xgloryhole.com/9105/gloryhole-swallow-cbpm-2-callie-jacobs-2nd-visit/ |
| 1060 | https://xgloryhole.com/9061/gloryhole-swallow-c246-cock-sucking-slut-mila-taylor-on-1st-visit/ |
| 1061 | https://xgloryhole.com/9077/gloryhole-swallow-c281-rebel-rhyder-lulu-2nd-visit/ |
| 1062 | https://xgloryhole.com/9089/gloryhole-swallow-c309-2-leann-1st-visit/ |
| 1063 | https://xgloryhole.com/8864/gloryhole-swallow-b311-francesca-6th-visit/ |
| 1064 | https://xgloryhole.com/9083/gloryhole-swallow-c295-2-shy-teen-swallowing-cum-on-1st-visit/ |
| 1065 | https://xgloryhole.com/8851/gloryhole-swallow-c001-2-dafeny-miles-1st-visit/ |
| 1066 | https://xgloryhole.com/9058/gloryhole-swallow-c239-dafeny-miles-filled-up-with-spunk-on-3rd-visit/ |
| 1067 | https://xgloryhole.com/9064/gloryhole-swallow-c253-cum-swallowing-babe-sire-on-2nd-visit/ |
| 1068 | https://xgloryhole.com/8858/gloryhole-swallow-b339-2-2nd-visit/ |
| 1069 | https://xgloryhole.com/9074/gloryhole-swallow-c274-2-jadyn-hayes-1st-visit/ |
| 1070 | https://xgloryhole.com/8908/gloryhole-swallow-layla-and-misty-visit/ |
| 1071 | https://xgloryhole.com/9067/gloryhole-swallow-c260-2-violette-blakk-intense-dick-sucking-on-1st-visit/ |
| 1072 | https://xgloryhole.com/9102/gloryhole-swallow-callie-jacobs-1st-visit/ |
| 1073 | https://xgloryhole.com/8854/gloryhole-swallow-b353-2-1st-visit/ |
| 1074 | https://xgloryhole.com/9080/gloryhole-swallow-c288-2-indica-monroe-1st-visit/ |
| 1075 | https://xgloryhole.com/9086/gloryhole-swallow-c302-2-madison-loves-swallowing-cum-on-3rd-visit/ |
| 1076 | https://xgloryhole.com/9092/gloryhole-swallow-kaitlyn-katsaros-melody-foxx-swallowing-cum-on-their-visit/ |
| 1077 | https://xgloryhole.com/9071/gloryhole-swallow-c267-2-lucy-ford-2nd-visit/ |
| 1078 | https://xgloryhole.com/8861/gloryhole-swallow-b318-2-cum-thirsty-milf-returns-for-2nd-visit/ |
| 1079 | https://xgloryhole.com/1881/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1080 | https://xgloryhole.com/8680/gloryhole-swallow-c225-2-amateur-milf-swallowing-cum-on-1st-visit/ |
| 1081 | https://xgloryhole.com/3529/gloryhole-swallow-fit-chick-1st-visit/ |
| 1082 | https://xgloryhole.com/85733/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 1083 | https://xgloryhole.com/6372/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 1084 | https://xgloryhole.com/707/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1085 | https://xgloryhole.com/8577/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 1086 | https://xgloryhole.com/3368/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1087 | https://xgloryhole.com/2480/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1088 | https://xgloryhole.com/366/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 1089 | https://xgloryhole.com/6953/gloryhole-swallow-michelles-2nd-visit/ |
| 1090 | https://xgloryhole.com/8585/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 1091 | https://xgloryhole.com/1700/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1092 | https://xgloryhole.com/6966/gloryhole-swallow-valeries-1st-visit/ |
| 1093 | https://xgloryhole.com/2069/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1094 | https://xgloryhole.com/3349/gloryhole-swallow-patty-test-visit/ |
| 1095 | https://xgloryhole.com/1791/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1096 | https://xgloryhole.com/2024/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1097 | https://xgloryhole.com/6958/gloryhole-swallow-alettas-1st-visit/ |
| 1098 | https://xgloryhole.com/8632/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 1099 | https://xgloryhole.com/6638/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1100 | https://xgloryhole.com/1077/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 1101 | https://xgloryhole.com/3514/gloryhole-swallow-quilla-1st-visit/ |
| 1102 | https://xgloryhole.com/1518/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 1103 | https://xgloryhole.com/8705/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |
| 1104 | https://xgloryhole.com/8566/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1105 | https://xgloryhole.com/7593/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1106 | https://xgloryhole.com/1985/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1107 | https://xgloryhole.com/1697/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1108 | https://xgloryhole.com/8679/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 1109 | https://xgloryhole.com/1083/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1110 | https://xgloryhole.com/8690/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 1111 | https://xgloryhole.com/7285/gloryhole-swallow-b066-italy-ora/ |
| 1112 | https://xgloryhole.com/1880/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1113 | https://xgloryhole.com/1703/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1114 | https://xgloryhole.com/7525/gloryhole-swallow-davina-2nd-visit/ |
| 1115 | https://xgloryhole.com/2588/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1116 | https://xgloryhole.com/3498/gloryhole-swallow-daphne-1st-visit/ |
| 1117 | https://xgloryhole.com/3481/gloryhole-swallow-patricia-2nd-visit/ |
| 1118 | https://xgloryhole.com/8702/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 1119 | https://xgloryhole.com/2492/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1120 | https://xgloryhole.com/1811/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1121 | https://xgloryhole.com/8575/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1122 | https://xgloryhole.com/682/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1123 | https://xgloryhole.com/8693/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 1124 | https://xgloryhole.com/1568/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1125 | https://xgloryhole.com/8679/gloryhole-swallow-c225-2-amateur-milf-swallowing-cum-on-1st-visit/ |
| 1126 | https://xgloryhole.com/2488/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1127 | https://xgloryhole.com/1692/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1128 | https://xgloryhole.com/1517/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1129 | https://xgloryhole.com/1912/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1130 | https://xgloryhole.com/1787/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1131 | https://xgloryhole.com/1762/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1132 | https://xgloryhole.com/1582/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1133 | https://xgloryhole.com/3528/gloryhole-swallow-fit-chick-1st-visit/ |
| 1134 | https://xgloryhole.com/1802/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1135 | https://xgloryhole.com/1527/gloryhole-swallow-petras-2nd-visit/ |
| 1136 | https://xgloryhole.com/8860/gloryhole-swallow-b318-2-cum-thirsty-milf-returns-for-2nd-visit/ |
| 1137 | https://xgloryhole.com/8736/gloryhole-swallow-chunky-woman-tasted-every-drop/ |
| 1138 | https://xgloryhole.com/8712/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 1139 | https://xgloryhole.com/8857/gloryhole-swallow-b339-2-2nd-visit/ |
| 1140 | https://xgloryhole.com/8863/gloryhole-swallow-b311-francesca-6th-visit/ |
| 1141 | https://xgloryhole.com/8853/gloryhole-swallow-b353-2-1st-visit/ |
| 1142 | https://xgloryhole.com/8727/gloryhole-swallow-new-amateur-enjoys-cum/ |
| 1143 | https://xgloryhole.com/8724/gloryhole-swallow-c141-2-hot-spinner-swallowing-cum-on-1st-visit/ |
| 1144 | https://xgloryhole.com/8718/gloryhole-swallow-c162-2-tattooed-cock-sucker-1st-visit/ |
| 1145 | https://xgloryhole.com/8847/gloryhole-swallow-c015-2-cum-whore-shelby-paris-1st-visit/ |
| 1146 | https://xgloryhole.com/8907/gloryhole-swallow-layla-and-misty-visit/ |
| 1147 | https://xgloryhole.com/1933/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1148 | https://xgloryhole.com/1838/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1149 | https://xgloryhole.com/8730/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 1150 | https://xgloryhole.com/8721/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 1151 | https://xgloryhole.com/8684/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 1152 | https://xgloryhole.com/48/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1153 | https://xgloryhole.com/1778/gloryhole-swallow-edens-interracial-scene/ |
| 1154 | https://xgloryhole.com/1919/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1155 | https://xgloryhole.com/1610/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 1156 | https://xgloryhole.com/6378/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1157 | https://xgloryhole.com/8578/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |
| 1158 | https://xgloryhole.com/8700/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |
| 1159 | https://xgloryhole.com/1617/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1160 | https://xgloryhole.com/8841/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/ |
| 1161 | https://xgloryhole.com/1763/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 1162 | https://xgloryhole.com/8850/gloryhole-swallow-c001-2-dafeny-miles-1st-visit/ |
| 1163 | https://xgloryhole.com/8583/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 1164 | https://xgloryhole.com/8708/gloryhole-swallow-c197-2-cierra-bell-loves-to-swallow-cum-on-1st-visit/ |
| 1165 | https://xgloryhole.com/3306/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1166 | https://xgloryhole.com/6386/gloryhole-swallow-lulus-1st-visit/ |
| 1167 | https://xgloryhole.com/8675/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 1168 | https://xgloryhole.com/3378/gloryhole-swallow-nova-2nd-visit/ |
| 1169 | https://xgloryhole.com/2028/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 1170 | https://xgloryhole.com/8695/gloryhole-swallow-c204-cum-thirsty-milf-on-3rd-visit/ |
| 1171 | https://xgloryhole.com/374/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1172 | https://xgloryhole.com/8572/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 1173 | https://xgloryhole.com/8715/gloryhole-swallow-c148-asian-cum-addicted-2nd-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1174 | https://xgloryhole.com/3337/gloryhole-swallow-uriel-1st-visit/ |
| 1175 | https://xgloryhole.com/2487/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1176 | https://xgloryhole.com/3513/gloryhole-swallow-quilla-1st-visit/ |
| 1177 | https://xgloryhole.com/8704/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |
| 1178 | https://xgloryhole.com/6957/gloryhole-swallow-alettas-1st-visit/ |
| 1179 | https://xgloryhole.com/6377/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1180 | https://xgloryhole.com/1699/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1181 | https://xgloryhole.com/681/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1182 | https://xgloryhole.com/6965/gloryhole-swallow-valeries-1st-visit/ |
| 1183 | https://xgloryhole.com/1911/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1184 | https://xgloryhole.com/1786/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1185 | https://xgloryhole.com/3377/gloryhole-swallow-nova-2nd-visit/ |
| 1186 | https://xgloryhole.com/365/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 1187 | https://xgloryhole.com/1498/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1188 | https://xgloryhole.com/8686/gloryhole-swallow-c169-cumslut-ora-returns-for-5th-visit/ |
| 1189 | https://xgloryhole.com/1566/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1190 | https://xgloryhole.com/1933/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 1191 | https://xgloryhole.com/3480/gloryhole-swallow-patricia-2nd-visit/ |
| 1192 | https://xgloryhole.com/8689/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 1193 | https://xgloryhole.com/1761/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1194 | https://xgloryhole.com/1616/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1195 | https://xgloryhole.com/8683/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 1196 | https://xgloryhole.com/2068/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1197 | https://xgloryhole.com/3348/gloryhole-swallow-patty-test-visit/ |
| 1198 | https://xgloryhole.com/1790/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1199 | https://xgloryhole.com/6637/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1200 | https://xgloryhole.com/1082/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1201 | https://xgloryhole.com/47/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1202 | https://xgloryhole.com/1517/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 1203 | https://xgloryhole.com/1932/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1204 | https://xgloryhole.com/6371/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 1205 | https://xgloryhole.com/1801/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1206 | https://xgloryhole.com/1691/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1207 | https://xgloryhole.com/1762/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 1208 | https://xgloryhole.com/1516/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1209 | https://xgloryhole.com/2479/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1210 | https://xgloryhole.com/8692/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 1211 | https://xgloryhole.com/8565/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 1212 | https://xgloryhole.com/373/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1213 | https://xgloryhole.com/1688/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1214 | https://xgloryhole.com/2491/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1215 | https://xgloryhole.com/8694/gloryhole-swallow-c204-cum-thirsty-milf-on-3rd-visit/ |
| 1216 | https://xgloryhole.com/2023/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1217 | https://xgloryhole.com/8567/gloryhole-swallow-harlie-faux-1st-visit/ |
| 1218 | https://xgloryhole.com/1837/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1219 | https://xgloryhole.com/1879/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1220 | https://xgloryhole.com/8678/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 1221 | https://xgloryhole.com/1696/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1222 | https://xgloryhole.com/3497/gloryhole-swallow-daphne-1st-visit/ |
| 1223 | https://xgloryhole.com/7284/gloryhole-swallow-b066-italy-ora/ |
| 1224 | https://xgloryhole.com/1810/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1225 | https://xgloryhole.com/3305/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1226 | https://xgloryhole.com/8571/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 1227 | https://xgloryhole.com/693/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1228 | https://xgloryhole.com/1581/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1229 | https://xgloryhole.com/6952/gloryhole-swallow-michelles-2nd-visit/ |
| 1230 | https://xgloryhole.com/8584/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 1231 | https://xgloryhole.com/1777/gloryhole-swallow-edens-interracial-scene/ |
| 1232 | https://xgloryhole.com/3336/gloryhole-swallow-uriel-1st-visit/ |
| 1233 | https://xgloryhole.com/1607/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1234 | https://xgloryhole.com/1526/gloryhole-swallow-petras-2nd-visit/ |
| 1235 | https://xgloryhole.com/1567/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1236 | https://xgloryhole.com/8701/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 1237 | https://xgloryhole.com/1984/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1238 | https://xgloryhole.com/8574/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1239 | https://xgloryhole.com/2587/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1240 | https://xgloryhole.com/8577/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |
| 1241 | https://xgloryhole.com/8699/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |
| 1242 | https://xgloryhole.com/3367/gloryhole-swallow-paulina-naomi-blue-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1243 | https://xgloryhole.com/8631/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 1244 | https://xgloryhole.com/8729/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 1245 | https://xgloryhole.com/8723/gloryhole-swallow-c141-2-hot-spinner-swallowing-cum-on-1st-visit/ |
| 1246 | https://xgloryhole.com/8711/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 1247 | https://xgloryhole.com/8732/gloryhole-swallow-redhead-ebony-2nd-visit/ |
| 1248 | https://xgloryhole.com/8738/gloryhole-swallow-funky-goth-spinner-swallowing-cum-on-1st-visit/ |
| 1249 | https://xgloryhole.com/8717/gloryhole-swallow-c162-2-tattooed-cock-sucker-1st-visit/ |
| 1250 | https://xgloryhole.com/8849/gloryhole-swallow-c001-2-dafeny-miles-1st-visit/ |
| 1251 | https://xgloryhole.com/8735/gloryhole-swallow-chunky-woman-tasted-every-drop/ |
| 1252 | https://xgloryhole.com/8726/gloryhole-swallow-new-amateur-enjoys-cum/ |
| 1253 | https://xgloryhole.com/8859/gloryhole-swallow-b318-2-cum-thirsty-milf-returns-for-2nd-visit/ |
| 1254 | https://xgloryhole.com/8840/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/ |
| 1255 | https://xgloryhole.com/8846/gloryhole-swallow-c015-2-cum-whore-shelby-paris-1st-visit/ |
| 1256 | https://xgloryhole.com/8856/gloryhole-swallow-b339-2-2nd-visit/ |
| 1257 | https://xgloryhole.com/8862/gloryhole-swallow-b311-francesca-6th-visit/ |
| 1258 | https://xgloryhole.com/8720/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 1259 | https://xgloryhole.com/8707/gloryhole-swallow-c197-2-cierra-bell-loves-to-swallow-cum-on-1st-visit/ |
| 1260 | https://xgloryhole.com/8852/gloryhole-swallow-b353-2-1st-visit/ |
| 1261 | https://xgloryhole.com/1609/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 1262 | https://xgloryhole.com/8714/gloryhole-swallow-c148-asian-cum-addicted-2nd-visit/ |
| 1263 | https://xgloryhole.com/8906/gloryhole-swallow-layla-and-misty-visit/ |
| 1264 | https://xgloryhole.com/6964/gloryhole-swallow-valeries-1st-visit/ |
| 1265 | https://xgloryhole.com/1809/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1266 | https://xgloryhole.com/6376/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1267 | https://xgloryhole.com/1878/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1268 | https://xgloryhole.com/364/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 1269 | https://xgloryhole.com/1606/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1270 | https://xgloryhole.com/8703/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |
| 1271 | https://xgloryhole.com/1690/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1272 | https://xgloryhole.com/1497/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1273 | https://xgloryhole.com/2022/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1274 | https://xgloryhole.com/2478/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1275 | https://xgloryhole.com/3512/gloryhole-swallow-quilla-1st-visit/ |
| 1276 | https://xgloryhole.com/1785/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1277 | https://xgloryhole.com/705/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1278 | https://xgloryhole.com/1799/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1279 | https://xgloryhole.com/8700/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 1280 | https://xgloryhole.com/8570/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 1281 | https://xgloryhole.com/1525/gloryhole-swallow-petras-2nd-visit/ |
| 1282 | https://xgloryhole.com/2347/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 1283 | https://xgloryhole.com/1910/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1284 | https://xgloryhole.com/1789/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1285 | https://xgloryhole.com/8682/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 1286 | https://xgloryhole.com/3347/gloryhole-swallow-patty-test-visit/ |
| 1287 | https://xgloryhole.com/8698/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |
| 1288 | https://xgloryhole.com/3526/gloryhole-swallow-fit-chick-1st-visit/ |
| 1289 | https://xgloryhole.com/8566/gloryhole-swallow-harlie-faux-1st-visit/ |
| 1290 | https://xgloryhole.com/680/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1291 | https://xgloryhole.com/1608/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 1292 | https://xgloryhole.com/1515/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1293 | https://xgloryhole.com/1761/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 1294 | https://xgloryhole.com/1565/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1295 | https://xgloryhole.com/3496/gloryhole-swallow-daphne-1st-visit/ |
| 1296 | https://xgloryhole.com/1836/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1297 | https://xgloryhole.com/1698/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1298 | https://xgloryhole.com/692/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1299 | https://xgloryhole.com/8677/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 1300 | https://xgloryhole.com/2027/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 1301 | https://xgloryhole.com/8630/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 1302 | https://xgloryhole.com/1076/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 1303 | https://xgloryhole.com/3304/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1304 | https://xgloryhole.com/6370/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 1305 | https://xgloryhole.com/1931/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1306 | https://xgloryhole.com/1566/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1307 | https://xgloryhole.com/1515/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 1308 | https://xgloryhole.com/2337/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 1309 | https://xgloryhole.com/8581/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 1310 | https://xgloryhole.com/8691/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 1311 | https://xgloryhole.com/8685/gloryhole-swallow-c169-cumslut-ora-returns-for-5th-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1312 | https://xgloryhole.com/8688/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 1313 | https://xgloryhole.com/7283/gloryhole-swallow-b066-italy-ora/ |
| 1314 | https://xgloryhole.com/1702/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1315 | https://xgloryhole.com/1983/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1316 | https://xgloryhole.com/8576/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 1317 | https://xgloryhole.com/1932/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 1318 | https://xgloryhole.com/8564/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 1319 | https://xgloryhole.com/7592/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1320 | https://xgloryhole.com/1580/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1321 | https://xgloryhole.com/3366/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1322 | https://xgloryhole.com/6636/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1323 | https://xgloryhole.com/1918/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1324 | https://xgloryhole.com/1687/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1325 | https://xgloryhole.com/8678/gloryhole-swallow-c225-2-amateur-milf-swallowing-cum-on-1st-visit/ |
| 1326 | https://xgloryhole.com/8713/gloryhole-swallow-c148-asian-cum-addicted-2nd-visit/ |
| 1327 | https://xgloryhole.com/8861/gloryhole-swallow-b311-francesca-6th-visit/ |
| 1328 | https://xgloryhole.com/8839/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/ |
| 1329 | https://xgloryhole.com/8734/gloryhole-swallow-chunky-woman-tasted-every-drop/ |
| 1330 | https://xgloryhole.com/8725/gloryhole-swallow-new-amateur-enjoys-cum/ |
| 1331 | https://xgloryhole.com/8848/gloryhole-swallow-c001-2-dafeny-miles-1st-visit/ |
| 1332 | https://xgloryhole.com/8858/gloryhole-swallow-b318-2-cum-thirsty-milf-returns-for-2nd-visit/ |
| 1333 | https://xgloryhole.com/8719/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 1334 | https://xgloryhole.com/8728/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 1335 | https://xgloryhole.com/8855/gloryhole-swallow-b339-2-2nd-visit/ |
| 1336 | https://xgloryhole.com/8731/gloryhole-swallow-redhead-ebony-2nd-visit/ |
| 1337 | https://xgloryhole.com/8706/gloryhole-swallow-c197-2-cierra-bell-loves-to-swallow-cum-on-1st-visit/ |
| 1338 | https://xgloryhole.com/8851/gloryhole-swallow-b353-2-1st-visit/ |
| 1339 | https://xgloryhole.com/8845/gloryhole-swallow-c015-2-cum-whore-shelby-paris-1st-visit/ |
| 1340 | https://xgloryhole.com/8710/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 1341 | https://xgloryhole.com/8905/gloryhole-swallow-layla-and-misty-visit/ |
| 1342 | https://xgloryhole.com/8737/gloryhole-swallow-funky-goth-spinner-swallowing-cum-on-1st-visit/ |
| 1343 | https://xgloryhole.com/8722/gloryhole-swallow-c141-2-hot-spinner-swallowing-cum-on-1st-visit/ |
| 1344 | https://xgloryhole.com/3335/gloryhole-swallow-uriel-1st-visit/ |
| 1345 | https://xgloryhole.com/1695/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1346 | https://xgloryhole.com/8573/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1347 | https://xgloryhole.com/1776/gloryhole-swallow-edens-interracial-scene/ |
| 1348 | https://xgloryhole.com/46/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1349 | https://xgloryhole.com/2067/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1350 | https://xgloryhole.com/1760/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1351 | https://xgloryhole.com/2486/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1352 | https://xgloryhole.com/8674/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 1353 | https://xgloryhole.com/1877/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1354 | https://xgloryhole.com/7282/gloryhole-swallow-b066-italy-ora/ |
| 1355 | https://xgloryhole.com/1784/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1356 | https://xgloryhole.com/1798/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1357 | https://xgloryhole.com/3525/gloryhole-swallow-fit-chick-1st-visit/ |
| 1358 | https://xgloryhole.com/2336/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 1359 | https://xgloryhole.com/1808/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1360 | https://xgloryhole.com/1689/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1361 | https://xgloryhole.com/8575/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 1362 | https://xgloryhole.com/1514/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1363 | https://xgloryhole.com/2021/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1364 | https://xgloryhole.com/1496/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1365 | https://xgloryhole.com/1835/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1366 | https://xgloryhole.com/2490/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1367 | https://xgloryhole.com/2346/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 1368 | https://xgloryhole.com/3334/gloryhole-swallow-uriel-1st-visit/ |
| 1369 | https://xgloryhole.com/8572/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1370 | https://xgloryhole.com/8687/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 1371 | https://xgloryhole.com/1565/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1372 | https://xgloryhole.com/1564/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1373 | https://xgloryhole.com/1514/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 1374 | https://xgloryhole.com/3376/gloryhole-swallow-nova-2nd-visit/ |
| 1375 | https://xgloryhole.com/679/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1376 | https://xgloryhole.com/8673/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 1377 | https://xgloryhole.com/1775/gloryhole-swallow-edens-interracial-scene/ |
| 1378 | https://xgloryhole.com/6956/gloryhole-swallow-alettas-1st-visit/ |
| 1379 | https://xgloryhole.com/8847/gloryhole-swallow-c001-2-dafeny-miles-1st-visit/ |
| 1380 | https://xgloryhole.com/8733/gloryhole-swallow-chunky-woman-tasted-every-drop/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1381 | https://xgloryhole.com/8702/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |
| 1382 | https://xgloryhole.com/8736/gloryhole-swallow-funky-goth-spinner-swallowing-cum-on-1st-visit/ |
| 1383 | https://xgloryhole.com/8718/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 1384 | https://xgloryhole.com/8730/gloryhole-swallow-redhead-ebony-2nd-visit/ |
| 1385 | https://xgloryhole.com/8709/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 1386 | https://xgloryhole.com/6369/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 1387 | https://xgloryhole.com/2026/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 1388 | https://xgloryhole.com/1615/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1389 | https://xgloryhole.com/8690/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 1390 | https://xgloryhole.com/3365/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1391 | https://xgloryhole.com/8860/gloryhole-swallow-b311-francesca-6th-visit/ |
| 1392 | https://xgloryhole.com/363/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 1393 | https://xgloryhole.com/3346/gloryhole-swallow-patty-test-visit/ |
| 1394 | https://xgloryhole.com/1930/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1395 | https://xgloryhole.com/8676/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 1396 | https://xgloryhole.com/1931/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 1397 | https://xgloryhole.com/8844/gloryhole-swallow-c015-2-cum-whore-shelby-paris-1st-visit/ |
| 1398 | https://xgloryhole.com/8705/gloryhole-swallow-c197-2-cierra-bell-loves-to-swallow-cum-on-1st-visit/ |
| 1399 | https://xgloryhole.com/1081/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1400 | https://xgloryhole.com/1606/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 1401 | https://xgloryhole.com/8838/gloryhole-swallow-random-cum-slut-loves-sucking-dick-1st-visit/ |
| 1402 | https://xgloryhole.com/1982/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1403 | https://xgloryhole.com/8715/gloryhole-swallow-c162-2-tattooed-cock-sucker-1st-visit/ |
| 1404 | https://xgloryhole.com/8857/gloryhole-swallow-b318-2-cum-thirsty-milf-returns-for-2nd-visit/ |
| 1405 | https://xgloryhole.com/8563/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 1406 | https://xgloryhole.com/1574/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 1407 | https://xgloryhole.com/1579/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1408 | https://xgloryhole.com/7523/gloryhole-swallow-davina-2nd-visit/ |
| 1409 | https://xgloryhole.com/1759/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1410 | https://xgloryhole.com/3495/gloryhole-swallow-daphne-1st-visit/ |
| 1411 | https://xgloryhole.com/2485/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1412 | https://xgloryhole.com/3303/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1413 | https://xgloryhole.com/8854/gloryhole-swallow-b339-2-2nd-visit/ |
| 1414 | https://xgloryhole.com/8583/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 1415 | https://xgloryhole.com/1605/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1416 | https://xgloryhole.com/1524/gloryhole-swallow-petras-2nd-visit/ |
| 1417 | https://xgloryhole.com/704/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1418 | https://xgloryhole.com/372/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1419 | https://xgloryhole.com/1788/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1420 | https://xgloryhole.com/1694/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1421 | https://xgloryhole.com/8699/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 1422 | https://xgloryhole.com/8850/gloryhole-swallow-b353-2-1st-visit/ |
| 1423 | https://xgloryhole.com/3479/gloryhole-swallow-patricia-2nd-visit/ |
| 1424 | https://xgloryhole.com/8565/gloryhole-swallow-harlie-faux-1st-visit/ |
| 1425 | https://xgloryhole.com/7591/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1426 | https://xgloryhole.com/8697/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |
| 1427 | https://xgloryhole.com/6635/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1428 | https://xgloryhole.com/8727/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 1429 | https://xgloryhole.com/8693/gloryhole-swallow-c204-cum-thirsty-milf-on-3rd-visit/ |
| 1430 | https://xgloryhole.com/8712/gloryhole-swallow-c148-asian-cum-addicted-2nd-visit/ |
| 1431 | https://xgloryhole.com/8724/gloryhole-swallow-new-amateur-enjoys-cum/ |
| 1432 | https://xgloryhole.com/2066/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1433 | https://xgloryhole.com/8629/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 1434 | https://xgloryhole.com/1759/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 1435 | https://xgloryhole.com/1917/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1436 | https://xgloryhole.com/8684/gloryhole-swallow-c169-cumslut-ora-returns-for-5th-visit/ |
| 1437 | https://xgloryhole.com/1686/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1438 | https://xgloryhole.com/6951/gloryhole-swallow-michelles-2nd-visit/ |
| 1439 | https://xgloryhole.com/6385/gloryhole-swallow-lulus-1st-visit/ |
| 1440 | https://xgloryhole.com/1909/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1441 | https://xgloryhole.com/2586/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1442 | https://xgloryhole.com/8681/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 1443 | https://xgloryhole.com/1929/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1444 | https://xgloryhole.com/8675/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 1445 | https://xgloryhole.com/1578/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1446 | https://xgloryhole.com/371/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1447 | https://xgloryhole.com/8568/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 1448 | https://xgloryhole.com/2345/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 1449 | https://xgloryhole.com/6384/gloryhole-swallow-lulus-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1450 | https://xgloryhole.com/1573/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 1451 | https://xgloryhole.com/1563/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1452 | https://xgloryhole.com/8672/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 1453 | https://xgloryhole.com/1834/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1454 | https://xgloryhole.com/7281/gloryhole-swallow-b066-italy-ora/ |
| 1455 | https://xgloryhole.com/2020/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1456 | https://xgloryhole.com/362/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 1457 | https://xgloryhole.com/678/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1458 | https://xgloryhole.com/1774/gloryhole-swallow-edens-interracial-scene/ |
| 1459 | https://xgloryhole.com/2585/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1460 | https://xgloryhole.com/45/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1461 | https://xgloryhole.com/2489/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1462 | https://xgloryhole.com/3375/gloryhole-swallow-nova-2nd-visit/ |
| 1463 | https://xgloryhole.com/3364/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1464 | https://xgloryhole.com/1564/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1465 | https://xgloryhole.com/1523/gloryhole-swallow-petras-2nd-visit/ |
| 1466 | https://xgloryhole.com/2335/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 1467 | https://xgloryhole.com/8628/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 1468 | https://xgloryhole.com/6634/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1469 | https://xgloryhole.com/1758/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1470 | https://xgloryhole.com/691/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1471 | https://xgloryhole.com/1787/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1472 | https://xgloryhole.com/7590/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1473 | https://xgloryhole.com/8562/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 1474 | https://xgloryhole.com/6375/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1475 | https://xgloryhole.com/6950/gloryhole-swallow-michelles-2nd-visit/ |
| 1476 | https://xgloryhole.com/1701/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1477 | https://xgloryhole.com/1080/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1478 | https://xgloryhole.com/2484/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1479 | https://xgloryhole.com/3524/gloryhole-swallow-fit-chick-1st-visit/ |
| 1480 | https://xgloryhole.com/1916/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1481 | https://xgloryhole.com/1688/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1482 | https://xgloryhole.com/1693/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1483 | https://xgloryhole.com/1513/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 1484 | https://xgloryhole.com/1604/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1485 | https://xgloryhole.com/1908/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1486 | https://xgloryhole.com/2065/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1487 | https://xgloryhole.com/8580/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 1488 | https://xgloryhole.com/8571/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1489 | https://xgloryhole.com/1605/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 1490 | https://xgloryhole.com/8574/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 1491 | https://xgloryhole.com/8698/gloryhole-swallow-c155-melody-foxx-swallowing-cum-on-2nd-visit/ |
| 1492 | https://xgloryhole.com/8726/gloryhole-swallow-cute-ebony-gave-it-another-go/ |
| 1493 | https://xgloryhole.com/8717/gloryhole-swallow-c134-2-cum-swallower-shelby-paris-2nd-visit/ |
| 1494 | https://xgloryhole.com/8683/gloryhole-swallow-c169-cumslut-ora-returns-for-5th-visit/ |
| 1495 | https://xgloryhole.com/8714/gloryhole-swallow-c162-2-tattooed-cock-sucker-1st-visit/ |
| 1496 | https://xgloryhole.com/8729/gloryhole-swallow-redhead-ebony-2nd-visit/ |
| 1497 | https://xgloryhole.com/8723/gloryhole-swallow-new-amateur-enjoys-cum/ |
| 1498 | https://xgloryhole.com/8695/gloryhole-swallow-c190-2-cum-thirsty-milf-on-3rd-visit/ |
| 1499 | https://xgloryhole.com/8708/gloryhole-swallow-c176-2-hot-ebony-cumslut-1st-visit/ |
| 1500 | https://xgloryhole.com/8686/gloryhole-swallow-c211-2-real-lesbians-trying-dicks-cum/ |
| 1501 | https://xgloryhole.com/8720/gloryhole-swallow-c141-2-hot-spinner-swallowing-cum-on-1st-visit/ |
| 1502 | https://xgloryhole.com/8677/gloryhole-swallow-c225-2-amateur-milf-swallowing-cum-on-1st-visit/ |
| 1503 | https://xgloryhole.com/8680/gloryhole-swallow-c218-2-italy-does-her-4th-visit/ |
| 1504 | https://xgloryhole.com/8735/gloryhole-swallow-funky-goth-spinner-swallowing-cum-on-1st-visit/ |
| 1505 | https://xgloryhole.com/8711/gloryhole-swallow-c148-asian-cum-addicted-2nd-visit/ |
| 1506 | https://xgloryhole.com/8704/gloryhole-swallow-c197-2-cierra-bell-loves-to-swallow-cum-on-1st-visit/ |
| 1507 | https://xgloryhole.com/8692/gloryhole-swallow-c204-cum-thirsty-milf-on-3rd-visit/ |
| 1508 | https://xgloryhole.com/8689/gloryhole-swallow-c232-2-vanity-phoenixxx-swallowing-cum-on-1st-visit/ |
| 1509 | https://xgloryhole.com/8732/gloryhole-swallow-chunky-woman-tasted-every-drop/ |
| 1510 | https://xgloryhole.com/3345/gloryhole-swallow-patty-test-visit/ |
| 1511 | https://xgloryhole.com/1876/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1512 | https://xgloryhole.com/1981/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1513 | https://xgloryhole.com/1685/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1514 | https://xgloryhole.com/3511/gloryhole-swallow-quilla-1st-visit/ |
| 1515 | https://xgloryhole.com/8701/gloryhole-swallow-c183-petite-blonde-cumslut-2nd-visit/ |
| 1516 | https://xgloryhole.com/3302/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1517 | https://xgloryhole.com/6955/gloryhole-swallow-alettas-1st-visit/ |
| 1518 | https://xgloryhole.com/1697/gloryhole-swallow-cum-slut-danika-3rd-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1519 | https://xgloryhole.com/6383/gloryhole-swallow-lulus-1st-visit/ |
| 1520 | https://xgloryhole.com/2584/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1521 | https://xgloryhole.com/1980/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1522 | https://xgloryhole.com/3301/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1523 | https://xgloryhole.com/690/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1524 | https://xgloryhole.com/1692/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1525 | https://xgloryhole.com/2344/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 1526 | https://xgloryhole.com/1783/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1527 | https://xgloryhole.com/2477/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1528 | https://xgloryhole.com/7522/gloryhole-swallow-davina-2nd-visit/ |
| 1529 | https://xgloryhole.com/677/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1530 | https://xgloryhole.com/1079/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1531 | https://xgloryhole.com/3344/gloryhole-swallow-patty-test-visit/ |
| 1532 | https://xgloryhole.com/1604/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 1533 | https://xgloryhole.com/1687/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1534 | https://xgloryhole.com/6949/gloryhole-swallow-michelles-2nd-visit/ |
| 1535 | https://xgloryhole.com/1614/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1536 | https://xgloryhole.com/1577/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1537 | https://xgloryhole.com/1562/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1538 | https://xgloryhole.com/1572/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 1539 | https://xgloryhole.com/1700/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1540 | https://xgloryhole.com/3523/gloryhole-swallow-fit-chick-1st-visit/ |
| 1541 | https://xgloryhole.com/3333/gloryhole-swallow-uriel-1st-visit/ |
| 1542 | https://xgloryhole.com/3510/gloryhole-swallow-quilla-1st-visit/ |
| 1543 | https://xgloryhole.com/1773/gloryhole-swallow-edens-interracial-scene/ |
| 1544 | https://xgloryhole.com/6633/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1545 | https://xgloryhole.com/7589/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1546 | https://xgloryhole.com/1522/gloryhole-swallow-petras-2nd-visit/ |
| 1547 | https://xgloryhole.com/6374/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1548 | https://xgloryhole.com/6368/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 1549 | https://xgloryhole.com/1603/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1550 | https://xgloryhole.com/1786/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1551 | https://xgloryhole.com/1807/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1552 | https://xgloryhole.com/7280/gloryhole-swallow-b066-italy-ora/ |
| 1553 | https://xgloryhole.com/370/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1554 | https://xgloryhole.com/1928/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 1555 | https://xgloryhole.com/361/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 1556 | https://xgloryhole.com/703/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1557 | https://xgloryhole.com/3478/gloryhole-swallow-patricia-2nd-visit/ |
| 1558 | https://xgloryhole.com/1928/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1559 | https://xgloryhole.com/44/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1560 | https://xgloryhole.com/6954/gloryhole-swallow-alettas-1st-visit/ |
| 1561 | https://xgloryhole.com/1907/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1562 | https://xgloryhole.com/1513/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1563 | https://xgloryhole.com/1797/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1564 | https://xgloryhole.com/3363/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1565 | https://xgloryhole.com/1758/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 1566 | https://xgloryhole.com/1075/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 1567 | https://xgloryhole.com/1875/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1568 | https://xgloryhole.com/2483/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1569 | https://xgloryhole.com/2019/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1570 | https://xgloryhole.com/1495/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1571 | https://xgloryhole.com/1833/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1572 | https://xgloryhole.com/8579/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 1573 | https://xgloryhole.com/8576/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |
| 1574 | https://xgloryhole.com/8570/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1575 | https://xgloryhole.com/8567/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 1576 | https://xgloryhole.com/8674/gloryhole-swallow-emori-pleezers-2nd-cum-swallowing-visit/ |
| 1577 | https://xgloryhole.com/8564/gloryhole-swallow-harlie-faux-1st-visit/ |
| 1578 | https://xgloryhole.com/8627/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 1579 | https://xgloryhole.com/8573/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 1580 | https://xgloryhole.com/8671/gloryhole-swallow-emori-pleezers-1st-cum-swallowing-visit/ |
| 1581 | https://xgloryhole.com/8561/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 1582 | https://xgloryhole.com/8582/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 1583 | https://xgloryhole.com/6382/gloryhole-swallow-lulus-1st-visit/ |
| 1584 | https://xgloryhole.com/1757/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 1585 | https://xgloryhole.com/43/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1586 | https://xgloryhole.com/689/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1587 | https://xgloryhole.com/1927/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1588 | https://xgloryhole.com/2482/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1589 | https://xgloryhole.com/3332/gloryhole-swallow-uriel-1st-visit/ |
| 1590 | https://xgloryhole.com/1979/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1591 | https://xgloryhole.com/3494/gloryhole-swallow-daphne-1st-visit/ |
| 1592 | https://xgloryhole.com/1772/gloryhole-swallow-edens-interracial-scene/ |
| 1593 | https://xgloryhole.com/1684/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1594 | https://xgloryhole.com/2583/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1595 | https://xgloryhole.com/1785/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1596 | https://xgloryhole.com/1512/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 1597 | https://xgloryhole.com/360/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 1598 | https://xgloryhole.com/1521/gloryhole-swallow-petras-2nd-visit/ |
| 1599 | https://xgloryhole.com/1927/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 1600 | https://xgloryhole.com/1576/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1601 | https://xgloryhole.com/676/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1602 | https://xgloryhole.com/369/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1603 | https://xgloryhole.com/1603/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 1604 | https://xgloryhole.com/1796/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1605 | https://xgloryhole.com/7521/gloryhole-swallow-davina-2nd-visit/ |
| 1606 | https://xgloryhole.com/7588/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1607 | https://xgloryhole.com/2024/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 1608 | https://xgloryhole.com/1915/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1609 | https://xgloryhole.com/6953/gloryhole-swallow-alettas-1st-visit/ |
| 1610 | https://xgloryhole.com/1906/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1611 | https://xgloryhole.com/1494/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1612 | https://xgloryhole.com/6373/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1613 | https://xgloryhole.com/6632/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1614 | https://xgloryhole.com/1691/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1615 | https://xgloryhole.com/1699/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1616 | https://xgloryhole.com/1874/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1617 | https://xgloryhole.com/702/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1618 | https://xgloryhole.com/1757/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1619 | https://xgloryhole.com/1782/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1620 | https://xgloryhole.com/2018/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1621 | https://xgloryhole.com/3343/gloryhole-swallow-patty-test-visit/ |
| 1622 | https://xgloryhole.com/1078/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1623 | https://xgloryhole.com/1613/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1624 | https://xgloryhole.com/1806/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1625 | https://xgloryhole.com/3300/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1626 | https://xgloryhole.com/2476/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1627 | https://xgloryhole.com/1563/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1628 | https://xgloryhole.com/8626/gloryhole-swallow-cum-dodger-visit-alanna-bentley/ |
| 1629 | https://xgloryhole.com/8560/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 1630 | https://xgloryhole.com/8563/gloryhole-swallow-harlie-faux-1st-visit/ |
| 1631 | https://xgloryhole.com/8566/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 1632 | https://xgloryhole.com/8575/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |
| 1633 | https://xgloryhole.com/8578/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 1634 | https://xgloryhole.com/8572/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 1635 | https://xgloryhole.com/3477/gloryhole-swallow-patricia-2nd-visit/ |
| 1636 | https://xgloryhole.com/3362/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1637 | https://xgloryhole.com/6963/gloryhole-swallow-valeries-1st-visit/ |
| 1638 | https://xgloryhole.com/1686/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1639 | https://xgloryhole.com/8581/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 1640 | https://xgloryhole.com/1512/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1641 | https://xgloryhole.com/1561/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1642 | https://xgloryhole.com/8569/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1643 | https://xgloryhole.com/6948/gloryhole-swallow-michelles-2nd-visit/ |
| 1644 | https://xgloryhole.com/1696/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1645 | https://xgloryhole.com/3522/gloryhole-swallow-fit-chick-1st-visit/ |
| 1646 | https://xgloryhole.com/6366/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 1647 | https://xgloryhole.com/1926/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1648 | https://xgloryhole.com/1520/gloryhole-swallow-petras-2nd-visit/ |
| 1649 | https://xgloryhole.com/1695/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1650 | https://xgloryhole.com/3341/gloryhole-swallow-patty-test-visit/ |
| 1651 | https://xgloryhole.com/2022/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 1652 | https://xgloryhole.com/7279/gloryhole-swallow-b066-italy-ora/ |
| 1653 | https://xgloryhole.com/1511/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1654 | https://xgloryhole.com/1873/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1655 | https://xgloryhole.com/2474/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1656 | https://xgloryhole.com/2017/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |

| | xgloryhole.com |
|---|---|
| # | URLs |
| 1657 | https://xgloryhole.com/1832/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1658 | https://xgloryhole.com/3361/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1659 | https://xgloryhole.com/2483/gloryhole-swallow-pretty-tess-swallows-9-loads-on-1st-visit/ |
| 1660 | https://xgloryhole.com/1795/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1661 | https://xgloryhole.com/1914/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1662 | https://xgloryhole.com/1685/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1663 | https://xgloryhole.com/7520/gloryhole-swallow-davina-2nd-visit/ |
| 1664 | https://xgloryhole.com/668/gloryhole-swallow-kalani-rae-cousins-sharing-dick-on-2nd-visit/ |
| 1665 | https://xgloryhole.com/1784/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1666 | https://xgloryhole.com/701/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1667 | https://xgloryhole.com/1781/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1668 | https://xgloryhole.com/357/gloryhole-swallow-asian-cousins-sharing-cock-on-1st-visit/ |
| 1669 | https://xgloryhole.com/1689/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1670 | https://xgloryhole.com/3373/gloryhole-swallow-nova-2nd-visit/ |
| 1671 | https://xgloryhole.com/1560/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1672 | https://xgloryhole.com/1698/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1673 | https://xgloryhole.com/368/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1674 | https://xgloryhole.com/1493/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1675 | https://xgloryhole.com/6371/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1676 | https://xgloryhole.com/3345/gloryhole-swallow-doran-test-visit/ |
| 1677 | https://xgloryhole.com/1682/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1678 | https://xgloryhole.com/765/gloryhole-swallow-cum-slut-finley-goes-wild-on-2nd-visit/ |
| 1679 | https://xgloryhole.com/3329/gloryhole-swallow-uriel-test-visit/ |
| 1680 | https://xgloryhole.com/3526/gloryhole-swallow-hope-1st-visit/ |
| 1681 | https://xgloryhole.com/1602/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1682 | https://xgloryhole.com/41/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1683 | https://xgloryhole.com/688/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1684 | https://xgloryhole.com/6964/gloryhole-swallow-laurens-1st-visit/ |
| 1685 | https://xgloryhole.com/6381/gloryhole-swallow-lulus-1st-visit/ |
| 1686 | https://xgloryhole.com/7587/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1687 | https://xgloryhole.com/2063/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1688 | https://xgloryhole.com/697/gloryhole-swallow-oral-expert-doli-3rd-visit/ |
| 1689 | https://xgloryhole.com/2468/gloryhole-swallow-11-loads-for-salma-on-her-1st-visit/ |
| 1690 | https://xgloryhole.com/3299/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1691 | https://xgloryhole.com/2481/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1692 | https://xgloryhole.com/1770/gloryhole-swallow-edens-interracial-scene/ |
| 1693 | https://xgloryhole.com/1077/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1694 | https://xgloryhole.com/1575/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1695 | https://xgloryhole.com/3357/gloryhole-swallow-paulina-b-3rd-visit/ |
| 1696 | https://xgloryhole.com/6961/gloryhole-swallow-valeries-1st-visit/ |
| 1697 | https://xgloryhole.com/6947/gloryhole-swallow-michelles-2nd-visit/ |
| 1698 | https://xgloryhole.com/7281/gloryhole-swallow-madisons-1st-visit/ |
| 1699 | https://xgloryhole.com/2333/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 1700 | https://xgloryhole.com/6374/gloryhole-swallow-redhead-ebony-loves-cum-on-1st-visit/ |
| 1701 | https://xgloryhole.com/2487/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1702 | https://xgloryhole.com/1904/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1703 | https://xgloryhole.com/2342/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 1704 | https://xgloryhole.com/3309/gloryhole-swallow-kailea-3rd-visit/ |
| 1705 | https://xgloryhole.com/1805/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1706 | https://xgloryhole.com/1571/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 1707 | https://xgloryhole.com/3514/gloryhole-swallow-gretchen-1st-visit/ |
| 1708 | https://xgloryhole.com/6468/gloryhole-swallow-cum-whore-tabor-on-5th-visit/ |
| 1709 | https://xgloryhole.com/3439/gloryhole-swallow-wynter-2nd-visit/ |
| 1710 | https://xgloryhole.com/8445/gloryhole-swallow-skinny-latina-blonde-1st-gloryhole-visit/ |
| 1711 | https://xgloryhole.com/8442/gloryhole-swallow-isabella-b-1st-gloryhole-visit/ |
| 1712 | https://xgloryhole.com/8567/gloryhole-swallow-harlie-faux-3rd-visit/ |
| 1713 | https://xgloryhole.com/8558/gloryhole-swallow-c071-2-redhead-spinners-1st-visit/ |
| 1714 | https://xgloryhole.com/8576/gloryhole-swallow-aimee-jackson-1st-visit/ |
| 1715 | https://xgloryhole.com/8564/gloryhole-swallow-harlie-faux-2nd-visit-with-bella-jane/ |
| 1716 | https://xgloryhole.com/8570/gloryhole-swallow-b262-2-brunette-milf-doing-sloppy-blowjob-on-1st-visit/ |
| 1717 | https://xgloryhole.com/8452/gloryhole-swallow-b269-pandora-3rd-gloryhole-visit/ |
| 1718 | https://xgloryhole.com/3521/gloryhole-swallow-fit-chick-1st-visit/ |
| 1719 | https://xgloryhole.com/1666/gloryhole-swallow-cum-slut-rylee-3rd-visit/ |
| 1720 | https://xgloryhole.com/1756/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1721 | https://xgloryhole.com/8449/gloryhole-swallow-retired-latina-teacher-1st-gloryhole-visit/ |
| 1722 | https://xgloryhole.com/8561/gloryhole-swallow-harlie-faux-1st-visit/ |
| 1723 | https://xgloryhole.com/2581/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1724 | https://xgloryhole.com/8579/gloryhole-swallow-b122-aimee-jackson-2nd-visit/ |
| 1725 | https://xgloryhole.com/8573/gloryhole-swallow-b234-2-big-tits-cumslut-gagging-on-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1726 | https://xgloryhole.com/1612/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1727 | https://xgloryhole.com/3476/gloryhole-swallow-patricia-2nd-visit/ |
| 1728 | https://xgloryhole.com/1978/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1729 | https://xgloryhole.com/674/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1730 | https://xgloryhole.com/3372/gloryhole-swallow-nova-2nd-visit/ |
| 1731 | https://xgloryhole.com/1684/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1732 | https://xgloryhole.com/1510/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1733 | https://xgloryhole.com/700/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1734 | https://xgloryhole.com/3508/gloryhole-swallow-quilla-1st-visit/ |
| 1735 | https://xgloryhole.com/1562/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1736 | https://xgloryhole.com/6467/gloryhole-swallow-cum-whore-tabor-on-5th-visit/ |
| 1737 | https://xgloryhole.com/7586/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1738 | https://xgloryhole.com/1783/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1739 | https://xgloryhole.com/6380/gloryhole-swallow-lulus-1st-visit/ |
| 1740 | https://xgloryhole.com/6373/gloryhole-swallow-redhead-ebony-loves-cum-on-1st-visit/ |
| 1741 | https://xgloryhole.com/1559/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1742 | https://xgloryhole.com/1872/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1743 | https://xgloryhole.com/356/gloryhole-swallow-asian-cousins-sharing-cock-on-1st-visit/ |
| 1744 | https://xgloryhole.com/687/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1745 | https://xgloryhole.com/7278/gloryhole-swallow-b066-italy-ora/ |
| 1746 | https://xgloryhole.com/1831/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1747 | https://xgloryhole.com/7519/gloryhole-swallow-davina-2nd-visit/ |
| 1748 | https://xgloryhole.com/764/gloryhole-swallow-cum-slut-finley-goes-wild-on-2nd-visit/ |
| 1749 | https://xgloryhole.com/2467/gloryhole-swallow-11-loads-for-salma-on-her-1st-visit/ |
| 1750 | https://xgloryhole.com/1780/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1751 | https://xgloryhole.com/3360/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1752 | https://xgloryhole.com/1694/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1753 | https://xgloryhole.com/1925/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1754 | https://xgloryhole.com/696/gloryhole-swallow-oral-expert-doli-3rd-visit/ |
| 1755 | https://xgloryhole.com/1913/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1756 | https://xgloryhole.com/2016/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1757 | https://xgloryhole.com/3344/gloryhole-swallow-doran-test-visit/ |
| 1758 | https://xgloryhole.com/7280/gloryhole-swallow-madisons-1st-visit/ |
| 1759 | https://xgloryhole.com/3298/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1760 | https://xgloryhole.com/1665/gloryhole-swallow-cum-slut-rylee-3rd-visit/ |
| 1761 | https://xgloryhole.com/2480/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1762 | https://xgloryhole.com/2482/gloryhole-swallow-pretty-tess-swallows-9-loads-on-1st-visit/ |
| 1763 | https://xgloryhole.com/1977/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1764 | https://xgloryhole.com/1601/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1765 | https://xgloryhole.com/40/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1766 | https://xgloryhole.com/1681/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1767 | https://xgloryhole.com/1697/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1768 | https://xgloryhole.com/3520/gloryhole-swallow-fit-chick-1st-visit/ |
| 1769 | https://xgloryhole.com/1769/gloryhole-swallow-edens-interracial-scene/ |
| 1770 | https://xgloryhole.com/6952/gloryhole-swallow-alettas-1st-visit/ |
| 1771 | https://xgloryhole.com/2062/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1772 | https://xgloryhole.com/3356/gloryhole-swallow-paulina-b-3rd-visit/ |
| 1773 | https://xgloryhole.com/1574/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1774 | https://xgloryhole.com/1611/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1775 | https://xgloryhole.com/3525/gloryhole-swallow-hope-1st-visit/ |
| 1776 | https://xgloryhole.com/3493/gloryhole-swallow-daphne-1st-visit/ |
| 1777 | https://xgloryhole.com/1804/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1778 | https://xgloryhole.com/367/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1779 | https://xgloryhole.com/667/gloryhole-swallow-kalani-rae-cousins-sharing-dick-on-2nd-visit/ |
| 1780 | https://xgloryhole.com/3308/gloryhole-swallow-kailea-3rd-visit/ |
| 1781 | https://xgloryhole.com/3438/gloryhole-swallow-wynter-2nd-visit/ |
| 1782 | https://xgloryhole.com/3328/gloryhole-swallow-uriel-test-visit/ |
| 1783 | https://xgloryhole.com/1755/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1784 | https://xgloryhole.com/8451/gloryhole-swallow-b269-pandora-3rd-gloryhole-visit/ |
| 1785 | https://xgloryhole.com/8441/gloryhole-swallow-isabella-b-1st-gloryhole-visit/ |
| 1786 | https://xgloryhole.com/8448/gloryhole-swallow-retired-latina-teacher-1st-gloryhole-visit/ |
| 1787 | https://xgloryhole.com/8444/gloryhole-swallow-skinny-latina-blonde-1st-gloryhole-visit/ |
| 1788 | https://xgloryhole.com/6946/gloryhole-swallow-michelles-2nd-visit/ |
| 1789 | https://xgloryhole.com/3475/gloryhole-swallow-patricia-2nd-visit/ |
| 1790 | https://xgloryhole.com/1688/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1791 | https://xgloryhole.com/6631/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1792 | https://xgloryhole.com/1074/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 1793 | https://xgloryhole.com/3513/gloryhole-swallow-gretchen-1st-visit/ |
| 1794 | https://xgloryhole.com/2486/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1795 | https://xgloryhole.com/6963/gloryhole-swallow-laurens-1st-visit/ |
| 1796 | https://xgloryhole.com/6951/gloryhole-swallow-alettas-1st-visit/ |
| 1797 | https://xgloryhole.com/2479/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1798 | https://xgloryhole.com/1680/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1799 | https://xgloryhole.com/1687/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1800 | https://xgloryhole.com/1693/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1801 | https://xgloryhole.com/3437/gloryhole-swallow-wynter-2nd-visit/ |
| 1802 | https://xgloryhole.com/3355/gloryhole-swallow-paulina-b-3rd-visit/ |
| 1803 | https://xgloryhole.com/1561/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1804 | https://xgloryhole.com/1492/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1805 | https://xgloryhole.com/1912/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1806 | https://xgloryhole.com/6370/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1807 | https://xgloryhole.com/1610/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1808 | https://xgloryhole.com/1664/gloryhole-swallow-cum-slut-rylee-3rd-visit/ |
| 1809 | https://xgloryhole.com/1871/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1810 | https://xgloryhole.com/2332/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 1811 | https://xgloryhole.com/366/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1812 | https://xgloryhole.com/2485/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1813 | https://xgloryhole.com/2341/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 1814 | https://xgloryhole.com/1519/gloryhole-swallow-petras-2nd-visit/ |
| 1815 | https://xgloryhole.com/695/gloryhole-swallow-oral-expert-doli-3rd-visit/ |
| 1816 | https://xgloryhole.com/2061/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1817 | https://xgloryhole.com/763/gloryhole-swallow-cum-slut-finley-goes-wild-on-2nd-visit/ |
| 1818 | https://xgloryhole.com/3340/gloryhole-swallow-patty-test-visit/ |
| 1819 | https://xgloryhole.com/6945/gloryhole-swallow-michelles-2nd-visit/ |
| 1820 | https://xgloryhole.com/686/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1821 | https://xgloryhole.com/3343/gloryhole-swallow-doran-test-visit/ |
| 1822 | https://xgloryhole.com/1570/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 1823 | https://xgloryhole.com/6379/gloryhole-swallow-lulus-1st-visit/ |
| 1824 | https://xgloryhole.com/6466/gloryhole-swallow-cum-whore-tabor-on-5th-visit/ |
| 1825 | https://xgloryhole.com/3512/gloryhole-swallow-gretchen-1st-visit/ |
| 1826 | https://xgloryhole.com/7277/gloryhole-swallow-b066-italy-ora/ |
| 1827 | https://xgloryhole.com/2473/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1828 | https://xgloryhole.com/6630/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1829 | https://xgloryhole.com/1803/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1830 | https://xgloryhole.com/7585/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1831 | https://xgloryhole.com/6962/gloryhole-swallow-laurens-1st-visit/ |
| 1832 | https://xgloryhole.com/1794/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1833 | https://xgloryhole.com/3371/gloryhole-swallow-nova-2nd-visit/ |
| 1834 | https://xgloryhole.com/1696/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1835 | https://xgloryhole.com/1558/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1836 | https://xgloryhole.com/1076/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1837 | https://xgloryhole.com/3492/gloryhole-swallow-daphne-1st-visit/ |
| 1838 | https://xgloryhole.com/1903/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1839 | https://xgloryhole.com/7518/gloryhole-swallow-davina-2nd-visit/ |
| 1840 | https://xgloryhole.com/1976/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1841 | https://xgloryhole.com/699/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1842 | https://xgloryhole.com/2021/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 1843 | https://xgloryhole.com/666/gloryhole-swallow-kalani-rae-cousins-sharing-dick-on-2nd-visit/ |
| 1844 | https://xgloryhole.com/1782/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1845 | https://xgloryhole.com/1830/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1846 | https://xgloryhole.com/2481/gloryhole-swallow-pretty-tess-swallows-9-loads-on-1st-visit/ |
| 1847 | https://xgloryhole.com/1683/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1848 | https://xgloryhole.com/2015/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1849 | https://xgloryhole.com/3297/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1850 | https://xgloryhole.com/673/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1851 | https://xgloryhole.com/1573/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1852 | https://xgloryhole.com/1073/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 1853 | https://xgloryhole.com/1779/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1854 | https://xgloryhole.com/3507/gloryhole-swallow-quilla-1st-visit/ |
| 1855 | https://xgloryhole.com/2580/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1856 | https://xgloryhole.com/6335/gloryhole-swallow-best-throat-pies-swallow-compilation/ |
| 1857 | https://xgloryhole.com/3474/gloryhole-swallow-patricia-2nd-visit/ |
| 1858 | https://xgloryhole.com/3519/gloryhole-swallow-fit-chick-1st-visit/ |
| 1859 | https://xgloryhole.com/6372/gloryhole-swallow-redhead-ebony-loves-cum-on-1st-visit/ |
| 1860 | https://xgloryhole.com/3359/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1861 | https://xgloryhole.com/6960/gloryhole-swallow-valeries-1st-visit/ |
| 1862 | https://xgloryhole.com/3307/gloryhole-swallow-kailea-3rd-visit/ |
| 1863 | https://xgloryhole.com/1572/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1864 | https://xgloryhole.com/1569/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 1865 | https://xgloryhole.com/1679/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1866 | https://xgloryhole.com/1692/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1867 | https://xgloryhole.com/3358/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1868 | https://xgloryhole.com/2484/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1869 | https://xgloryhole.com/1829/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1870 | https://xgloryhole.com/2478/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1871 | https://xgloryhole.com/2060/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1872 | https://xgloryhole.com/698/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1873 | https://xgloryhole.com/6629/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 1874 | https://xgloryhole.com/3342/gloryhole-swallow-doran-test-visit/ |
| 1875 | https://xgloryhole.com/1600/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1876 | https://xgloryhole.com/1560/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1877 | https://xgloryhole.com/6961/gloryhole-swallow-laurens-1st-visit/ |
| 1878 | https://xgloryhole.com/7276/gloryhole-swallow-b066-italy-ora/ |
| 1879 | https://xgloryhole.com/3339/gloryhole-swallow-patty-test-visit/ |
| 1880 | https://xgloryhole.com/6369/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1881 | https://xgloryhole.com/1754/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1882 | https://xgloryhole.com/355/gloryhole-swallow-asian-cousins-sharing-cock-on-1st-visit/ |
| 1883 | https://xgloryhole.com/3518/gloryhole-swallow-fit-chick-1st-visit/ |
| 1884 | https://xgloryhole.com/3524/gloryhole-swallow-hope-1st-visit/ |
| 1885 | https://xgloryhole.com/1609/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1886 | https://xgloryhole.com/3491/gloryhole-swallow-daphne-1st-visit/ |
| 1887 | https://xgloryhole.com/1975/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1888 | https://xgloryhole.com/3473/gloryhole-swallow-patricia-2nd-visit/ |
| 1889 | https://xgloryhole.com/6959/gloryhole-swallow-valeries-1st-visit/ |
| 1890 | https://xgloryhole.com/6465/gloryhole-swallow-cum-whore-tabor-on-5th-visit/ |
| 1891 | https://xgloryhole.com/1695/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1892 | https://xgloryhole.com/6950/gloryhole-swallow-alettas-1st-visit/ |
| 1893 | https://xgloryhole.com/694/gloryhole-swallow-oral-expert-doli-3rd-visit/ |
| 1894 | https://xgloryhole.com/1924/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1895 | https://xgloryhole.com/1778/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1896 | https://xgloryhole.com/1557/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1897 | https://xgloryhole.com/39/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 1898 | https://xgloryhole.com/1870/gloryhole-swallow-milf-harlee-scrapbook/ |
| 1899 | https://xgloryhole.com/365/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1900 | https://xgloryhole.com/2014/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1901 | https://xgloryhole.com/6365/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 1902 | https://xgloryhole.com/1911/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 1903 | https://xgloryhole.com/3511/gloryhole-swallow-gretchen-1st-visit/ |
| 1904 | https://xgloryhole.com/7584/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1905 | https://xgloryhole.com/1781/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1906 | https://xgloryhole.com/1682/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1907 | https://xgloryhole.com/672/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1908 | https://xgloryhole.com/1518/gloryhole-swallow-petras-2nd-visit/ |
| 1909 | https://xgloryhole.com/1768/gloryhole-swallow-edens-interracial-scene/ |
| 1910 | https://xgloryhole.com/2331/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 1911 | https://xgloryhole.com/3306/gloryhole-swallow-kailea-3rd-visit/ |
| 1912 | https://xgloryhole.com/2466/gloryhole-swallow-11-loads-for-salma-on-her-1st-visit/ |
| 1913 | https://xgloryhole.com/2340/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 1914 | https://xgloryhole.com/1075/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1915 | https://xgloryhole.com/2480/gloryhole-swallow-pretty-tess-swallows-9-loads-on-1st-visit/ |
| 1916 | https://xgloryhole.com/665/gloryhole-swallow-kalani-rae-cousins-sharing-dick-on-2nd-visit/ |
| 1917 | https://xgloryhole.com/7279/gloryhole-swallow-madisons-1st-visit/ |
| 1918 | https://xgloryhole.com/1663/gloryhole-swallow-cum-slut-rylee-3rd-visit/ |
| 1919 | https://xgloryhole.com/1686/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1920 | https://xgloryhole.com/762/gloryhole-swallow-cum-slut-finley-goes-wild-on-2nd-visit/ |
| 1921 | https://xgloryhole.com/2472/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1922 | https://xgloryhole.com/1793/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1923 | https://xgloryhole.com/1902/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1924 | https://xgloryhole.com/6944/gloryhole-swallow-michelles-2nd-visit/ |
| 1925 | https://xgloryhole.com/3296/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1926 | https://xgloryhole.com/1491/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 1927 | https://xgloryhole.com/2579/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1928 | https://xgloryhole.com/1509/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1929 | https://xgloryhole.com/6371/gloryhole-swallow-redhead-ebony-loves-cum-on-1st-visit/ |
| 1930 | https://xgloryhole.com/3370/gloryhole-swallow-nova-2nd-visit/ |
| 1931 | https://xgloryhole.com/3506/gloryhole-swallow-quilla-1st-visit/ |
| 1932 | https://xgloryhole.com/2020/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 1933 | https://xgloryhole.com/1072/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 1934 | https://xgloryhole.com/6334/gloryhole-swallow-best-throat-pies-swallow-compilation/ |
| 1935 | https://xgloryhole.com/2330/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 1936 | https://xgloryhole.com/1662/gloryhole-swallow-cum-slut-rylee-3rd-visit/ |
| 1937 | https://xgloryhole.com/3517/gloryhole-swallow-fit-chick-1st-visit/ |
| 1938 | https://xgloryhole.com/7583/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 1939 | https://xgloryhole.com/1780/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 1940 | https://xgloryhole.com/3472/gloryhole-swallow-patricia-2nd-visit/ |
| 1941 | https://xgloryhole.com/7516/gloryhole-swallow-davina-2nd-visit/ |
| 1942 | https://xgloryhole.com/1974/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 1943 | https://xgloryhole.com/1568/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 1944 | https://xgloryhole.com/3490/gloryhole-swallow-daphne-1st-visit/ |
| 1945 | https://xgloryhole.com/2471/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 1946 | https://xgloryhole.com/1901/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 1947 | https://xgloryhole.com/1923/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 1948 | https://xgloryhole.com/1792/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 1949 | https://xgloryhole.com/6949/gloryhole-swallow-alettas-1st-visit/ |
| 1950 | https://xgloryhole.com/1801/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 1951 | https://xgloryhole.com/3523/gloryhole-swallow-hope-1st-visit/ |
| 1952 | https://xgloryhole.com/6943/gloryhole-swallow-michelles-2nd-visit/ |
| 1953 | https://xgloryhole.com/2477/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 1954 | https://xgloryhole.com/6368/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 1955 | https://xgloryhole.com/1753/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 1956 | https://xgloryhole.com/364/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 1957 | https://xgloryhole.com/1681/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 1958 | https://xgloryhole.com/1071/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 1959 | https://xgloryhole.com/6464/gloryhole-swallow-cum-whore-tabor-on-5th-visit/ |
| 1960 | https://xgloryhole.com/1571/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 1961 | https://xgloryhole.com/3357/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 1962 | https://xgloryhole.com/6377/gloryhole-swallow-lulus-1st-visit/ |
| 1963 | https://xgloryhole.com/1828/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 1964 | https://xgloryhole.com/2578/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 1965 | https://xgloryhole.com/3369/gloryhole-swallow-nova-2nd-visit/ |
| 1966 | https://xgloryhole.com/3505/gloryhole-swallow-quilla-1st-visit/ |
| 1967 | https://xgloryhole.com/2059/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 1968 | https://xgloryhole.com/3327/gloryhole-swallow-uriel-test-visit/ |
| 1969 | https://xgloryhole.com/1777/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 1970 | https://xgloryhole.com/671/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 1971 | https://xgloryhole.com/2465/gloryhole-swallow-11-loads-for-salma-on-her-1st-visit/ |
| 1972 | https://xgloryhole.com/2013/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 1973 | https://xgloryhole.com/1685/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 1974 | https://xgloryhole.com/6958/gloryhole-swallow-valeries-1st-visit/ |
| 1975 | https://xgloryhole.com/2483/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 1976 | https://xgloryhole.com/1694/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 1977 | https://xgloryhole.com/1556/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 1978 | https://xgloryhole.com/664/gloryhole-swallow-kalani-rae-cousins-sharing-dick-on-2nd-visit/ |
| 1979 | https://xgloryhole.com/7275/gloryhole-swallow-b066-italy-ora/ |
| 1980 | https://xgloryhole.com/693/gloryhole-swallow-oral-expert-doli-3rd-visit/ |
| 1981 | https://xgloryhole.com/1608/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 1982 | https://xgloryhole.com/3435/gloryhole-swallow-wynter-2nd-visit/ |
| 1983 | https://xgloryhole.com/1517/gloryhole-swallow-petras-2nd-visit/ |
| 1984 | https://xgloryhole.com/3295/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 1985 | https://xgloryhole.com/1691/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 1986 | https://xgloryhole.com/1074/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 1987 | https://xgloryhole.com/2019/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 1988 | https://xgloryhole.com/1559/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 1989 | https://xgloryhole.com/1508/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 1990 | https://xgloryhole.com/1599/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 1991 | https://xgloryhole.com/684/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 1992 | https://xgloryhole.com/1678/gloryhole-swallow-dick-sucker-cumslut-diaga-2nd-visit/ |
| 1993 | https://xgloryhole.com/697/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 1994 | https://xgloryhole.com/7278/gloryhole-swallow-madisons-1st-visit/ |
| 1995 | https://xgloryhole.com/6739/gloryhole-swallow-melissas-1st-visit/ |
| 1996 | https://xgloryhole.com/1482/gloryhole-swallow-slutty-anna-swallow-on-her-1st-visit/ |
| 1997 | https://xgloryhole.com/3429/gloryhole-swallow-xia-test-visit/ |
| 1998 | https://xgloryhole.com/1550/gloryhole-swallow-cum-swallowing-babe-claire-on-her-4th-visit/ |
| 1999 | https://xgloryhole.com/1535/gloryhole-swallow-petite-blonde-bomb-chloe-temples-1st-visit/ |
| 2000 | https://xgloryhole.com/8/gloryhole-swallow-courtneys-1st-visit-shows-how-to-suck-dick/ |
| 2001 | https://xgloryhole.com/1929/gloryhole-swallow-best-dick-sucker-melanie-1st-visit/ |

| | xgloryhole.com |
|---|---|
| **#** | **URLs** |
| 2002 | https://xgloryhole.com/6386/gloryhole-swallow-petras-3rd-visit/ |
| 2003 | https://xgloryhole.com/1926/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 2004 | https://xgloryhole.com/813/gloryhole-swallow-petite-ebony-nora-2nd-visit/ |
| 2005 | https://xgloryhole.com/75/gloryhole-swallow-ariel-is-ready-to-suck-on-her-1st-visit/ |
| 2006 | https://xgloryhole.com/792/gloryhole-swallow-hot-milf-carla-1st-visit/ |
| 2007 | https://xgloryhole.com/1995/gloryhole-swallow-naughty-cock-sucker-han-3rd-visit/ |
| 2008 | https://xgloryhole.com/780/gloryhole-swallow-cum-slut-kimberly-1st-visit/ |
| 2009 | https://xgloryhole.com/352/gloryhole-swallow-dede-1st-visit/ |
| 2010 | https://xgloryhole.com/1041/gloryhole-swallow-stephani-b-blows-swallows-on-1st-visit/ |
| 2011 | https://xgloryhole.com/1644/gloryhole-swallow-cum-addicted-mallory-1st-visit/ |
| 2012 | https://xgloryhole.com/3466/gloryhole-swallow-cheyenne-1st-visit/ |
| 2013 | https://xgloryhole.com/2553/gloryhole-swallow-cum-slut-gretchen-cums-back-for-3rd-visit/ |
| 2014 | https://xgloryhole.com/268/gloryhole-swallow-cum-loads-for-naughty-kalani-on-1st-visit/ |
| 2015 | https://xgloryhole.com/768/gloryhole-swallow-cum-whores-francesca-finley-visit/ |
| 2016 | https://xgloryhole.com/3499/gloryhole-swallow-yvett-1st-visit-with-ora/ |
| 2017 | https://xgloryhole.com/2581/gloryhole-swallow-paisley-aimes-filled-up-with-cum-on-2nd-visit/ |
| 2018 | https://xgloryhole.com/1747/gloryhole-swallow-shelby-is-dealing-with-her-cum-addiction-on-9th-visit/ |
| 2019 | https://xgloryhole.com/373/gloryhole-swallow-cumslut-farin-gagging-on-1st-visit/ |
| 2020 | https://xgloryhole.com/1783/gloryhole-swallow-allie-catherine-2nd-visit-part-1/ |
| 2021 | https://xgloryhole.com/1983/gloryhole-swallow-dirty-giana-swallows-11-loads-on-her-1st-visit/ |
| 2022 | https://xgloryhole.com/1520/gloryhole-swallow-cumslut-alexis-on-1st-visit/ |
| 2023 | https://xgloryhole.com/7558/gloryhole-swallow-kims-3rd-visit/ |
| 2024 | https://xgloryhole.com/3445/gloryhole-swallow-elise-3rd-visit/ |
| 2025 | https://xgloryhole.com/1499/gloryhole-swallow-cum-hungry-faith-on-1st-visit/ |
| 2026 | https://xgloryhole.com/2456/gloryhole-swallow-sloppy-deepthroat-by-sasha-on-1st-visit/ |
| 2027 | https://xgloryhole.com/816/gloryhole-swallow-tara-is-tasting-sperm-on-1st-visit/ |
| 2028 | https://xgloryhole.com/6626/gloryhole-swallow-c036-1-latina-milf-orgy/ |
| 2029 | https://xgloryhole.com/6383/gloryhole-swallow-lulus-3rd-visit/ |
| 2030 | https://xgloryhole.com/1771/gloryhole-swallow-catherine-and-her-sloppy-mouth-on-1st-visit/ |
| 2031 | https://xgloryhole.com/1795/gloryhole-swallow-cum-eater-pregnant-in-9-months-visit/ |
| 2032 | https://xgloryhole.com/1026/gloryhole-swallow-scarlett-is-down-for-cum-on-1st-visit/ |
| 2033 | https://xgloryhole.com/1980/gloryhole-swallow-sweet-cumslut-gia-1st-visit/ |
| 2034 | https://xgloryhole.com/7302/gloryhole-swallow-teaka-scrapbook/ |
| 2035 | https://xgloryhole.com/3363/gloryhole-swallow-paulina-1st-visit/ |
| 2036 | https://xgloryhole.com/819/gloryhole-swallow-hot-sperm-addict-tara-2nd-visit/ |
| 2037 | https://xgloryhole.com/7564/gloryhole-swallow-heather-b-1st-visit/ |
| 2038 | https://xgloryhole.com/3309/gloryhole-swallow-kailea-2nd-visit/ |
| 2039 | https://xgloryhole.com/1744/gloryhole-swallow-cum-slut-shelby-eating-semen-on-8th-visit/ |
| 2040 | https://xgloryhole.com/2004/gloryhole-swallow-kinky-ebony-suck-cock-with-no-hands-on-1st-visit/ |
| 2041 | https://xgloryhole.com/3508/gloryhole-swallow-gretchen-2nd-visit/ |
| 2042 | https://xgloryhole.com/3526/gloryhole-swallow-roxy-1st-visit/ |
| 2043 | https://xgloryhole.com/1885/gloryhole-swallow-tabor-takes-cum-in-her-mouth-pussy-on-3rd-visit/ |
| 2044 | https://xgloryhole.com/1962/gloryhole-swallow-petite-cum-slut-asher-1st-visit/ |
| 2045 | https://xgloryhole.com/2453/gloryhole-swallow-krista-is-down-for-cum-on-2nd-visit/ |
| 2046 | https://xgloryhole.com/1935/gloryhole-swallow-erika-swallows-8-jizz-loads-on-her-2nd-visit/ |
| 2047 | https://xgloryhole.com/807/gloryhole-swallow-petite-ebony-nora-does-her-1st-visit/ |
| 2048 | https://xgloryhole.com/1538/gloryhole-swallow-petite-cock-sucker-chloe-temple-2nd-visit/ |
| 2049 | https://xgloryhole.com/3484/gloryhole-swallow-remi-test-visit/ |
| 2050 | https://xgloryhole.com/1804/gloryhole-swallow-shared-wife-rebel-2nd-visit/ |
| 2051 | https://xgloryhole.com/72/gloryhole-swallow-cock-slut-megan-1st-visit/ |
| 2052 | https://xgloryhole.com/1986/gloryhole-swallow-shy-babe-falon-swallows-8-loads-on-1st-visit/ |
| 2053 | https://xgloryhole.com/1819/gloryhole-swallow-mysterious-fit-wife-1st-visit/ |
| 2054 | https://xgloryhole.com/6940/gloryhole-swallow-michelle-cs-4th-visit/ |
| 2055 | https://xgloryhole.com/3448/gloryhole-swallow-angelika-elise-2nd-visit/ |
| 2056 | https://xgloryhole.com/2348/gloryhole-swallow-brisa-loves-to-please-mens-on-1st-visit/ |
| 2057 | https://xgloryhole.com/1671/gloryhole-swallow-amateur-cumslut-joanie-1st-visit/ |
| 2058 | https://xgloryhole.com/1602/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 2059 | https://xgloryhole.com/604/gloryhole-swallow-sweet-blonde-valerie-b-on-her-1st-visit/ |
| 2060 | https://xgloryhole.com/652/gloryhole-swallow-slutty-jordan-swallows-cum-on-3rd-visit/ |
| 2061 | https://xgloryhole.com/1529/gloryhole-swallow-the-cum-dumpster-alexis-4th-visit/ |
| 2062 | https://xgloryhole.com/1816/gloryhole-swallow-amateur-wife-swallows-random-cocks-on-4th-visit/ |
| 2063 | https://xgloryhole.com/886/gloryhole-swallow-oral-duo-rose-shelby-sharing-cum-on-1st-visit/ |
| 2064 | https://xgloryhole.com/6964/gloryhole-swallow-b346-thick-spinner-swallowing-on-1st-visit/ |
| 2065 | https://xgloryhole.com/6434/gloryhole-swallow-c043-2-nervous-blonde-teen-1st-visit/ |
| 2066 | https://xgloryhole.com/3481/gloryhole-swallow-remi-2nd-visit/ |
| 2067 | https://xgloryhole.com/1580/gloryhole-swallow-proxy-paige-wants-more-sperm-on-2nd-visit/ |
| 2068 | https://xgloryhole.com/6320/gloryhole-swallow-kaitlyn-katsaros-2nd-visit/ |
| 2069 | https://xgloryhole.com/649/gloryhole-swallow-cumsluts-danika-jordan-swallow-cum-on-2nd-visit/ |
| 2070 | https://xgloryhole.com/3487/gloryhole-swallow-hunter-1st-visit/ |

| | xgloryhole.com |
|---|---|
| # | URLs |
| 2071 | https://xgloryhole.com/3493/gloryhole-swallow-tally-2nd-visit/ |
| 2072 | https://xgloryhole.com/1807/gloryhole-swallow-shared-wife-rebel-4th-visit/ |
| 2073 | https://xgloryhole.com/1062/gloryhole-swallow-samantha-bs-1st-wet-cock-sucking/ |
| 2074 | https://xgloryhole.com/2342/gloryhole-swallow-13-jizz-loads-for-nicolette-on-1st-visit/ |
| 2075 | https://xgloryhole.com/3502/gloryhole-swallow-nina-1st-visit/ |
| 2076 | https://xgloryhole.com/1532/gloryhole-swallow-chloe-1st-visit-with-paige/ |
| 2077 | https://xgloryhole.com/1032/gloryhole-swallow-skylar-b-swallows-9-loads-on-2nd-visit/ |
| 2078 | https://xgloryhole.com/1891/gloryhole-swallow-zelda-test-visit-with-her-friend-tabor/ |
| 2079 | https://xgloryhole.com/2599/gloryhole-swallow-b115-azhotwife-visit/ |
| 2080 | https://xgloryhole.com/2345/gloryhole-swallow-felecia-loves-warm-sperm-on-1st-visit/ |
| 2081 | https://xgloryhole.com/3475/gloryhole-swallow-patricia-1st-visit/ |
| 2082 | https://xgloryhole.com/1965/gloryhole-swallow-petite-cum-slut-asher-does-her-2nd-visit/ |
| 2083 | https://xgloryhole.com/1553/gloryhole-swallow-dirty-blonde-bj-swallows-12-loads-on-1st-visit/ |
| 2084 | https://xgloryhole.com/1638/gloryhole-swallow-jiani-is-returning-for-more-cum-on-2nd-visit/ |
| 2085 | https://xgloryhole.com/1565/gloryhole-swallow-1-5-hours-of-hot-sucking-action-with-bj-on-6th-visit/ |
| 2086 | https://xgloryhole.com/1905/gloryhole-swallow-gloria-takes-cum-in-both-holes-on-1st-visit/ |
| 2087 | https://xgloryhole.com/3496/gloryhole-swallow-tally-1st-visit/ |
| 2088 | https://xgloryhole.com/1715/gloryhole-swallow-cum-addicted-milf-bridget-2nd-visit/ |
| 2089 | https://xgloryhole.com/2556/gloryhole-swallow-busty-slut-hope-2nd-visit/ |
| 2090 | https://xgloryhole.com/822/gloryhole-swallow-cum-slut-tara-3rd-visit/ |
| 2091 | https://xgloryhole.com/883/gloryhole-swallow-petite-dick-sucker-ranie-does-1st-visit/ |
| 2092 | https://xgloryhole.com/1614/gloryhole-swallow-cumslut-vanessa-3rd-visit/ |
| 2093 | https://xgloryhole.com/741/gloryhole-swallow-petite-cum-whore-nyla-1st-visit/ |
| 2094 | https://xgloryhole.com/895/gloryhole-swallow-newbie-roxanne-takes-9-loads-on-her-1st-visit/ |
| 2095 | https://xgloryhole.com/3420/gloryhole-swallow-becky-2nd-visit/ |
| 2096 | https://xgloryhole.com/675/gloryhole-swallow-emmas-1st-visit-sucking-dick/ |
| 2097 | https://xgloryhole.com/750/gloryhole-swallow-cum-slut-francescas-swallows-on-3rd-visit/ |
| 2098 | https://xgloryhole.com/810/gloryhole-swallow-nora-swallows-10-loads-of-spunk-on-her-visit/ |
| 2099 | https://xgloryhole.com/1941/gloryhole-swallow-dirty-ebony-cumslut-takosha-1st-visit/ |
| 2100 | https://xgloryhole.com/1762/gloryhole-swallow-teen-whore-eden-sucking-dicks-on-1st-visit/ |
| 2101 | https://xgloryhole.com/1674/gloryhole-swallow-amateur-cumslut-diaga-1st-visit/ |
| 2102 | https://xgloryhole.com/1867/gloryhole-swallow-never-too-old-for-cum-harlee-1st-visit/ |
| 2103 | https://xgloryhole.com/3451/gloryhole-swallow-folana-2nd-visit/ |
| 2104 | https://xgloryhole.com/7577/gloryhole-swallow-sophias-1st-visit/ |
| 2105 | https://xgloryhole.com/6946/gloryhole-swallow-bbw-tina-is-cum-hungry-on-1st-visit/ |
| 2106 | https://xgloryhole.com/1840/gloryhole-swallow-cumslut-teen-ora-3rd-visit/ |
| 2107 | https://xgloryhole.com/2550/gloryhole-swallow-the-pawg-returns/ |
| 2108 | https://xgloryhole.com/607/gloryhole-swallow-joanie-swallows-13-cum-loads-on-2nd-visit/ |
| 2109 | https://xgloryhole.com/6317/gloryhole-swallow-kaitlyn-katsaros-1st-visit/ |
| 2110 | https://xgloryhole.com/7552/gloryhole-swallow-davinas-1st-visit/ |
| 2111 | https://xgloryhole.com/2587/gloryhole-swallow-12-jizz-loads-for-macy-on-1st-visit/ |
| 2112 | https://xgloryhole.com/3432/gloryhole-swallow-wynter-1st-visit/ |
| 2113 | https://xgloryhole.com/658/gloryhole-swallow-bailey-is-having-fun-swallowing-cum-on-1st-visit/ |
| 2114 | https://xgloryhole.com/2444/gloryhole-swallow-janae-swallows-11-loads-on-1st-visit/ |
| 2115 | https://xgloryhole.com/1653/gloryhole-swallow-jizz-swallower-mallory-4th-visit/ |
| 2116 | https://xgloryhole.com/1756/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 2117 | https://xgloryhole.com/1488/gloryhole-swallow-brittany-swallows-15-semen-loads-on-2nd-visit/ |
| 2118 | https://xgloryhole.com/6329/gloryhole-swallow-mylee-1st-visit/ |
| 2119 | https://xgloryhole.com/2007/gloryhole-swallow-kinky-ebony-suck-cock-with-no-hands-on-2nd-visit/ |
| 2120 | https://xgloryhole.com/2559/gloryhole-swallow-fit-babe-zuri-swallows-10-loads-on-1st-visit/ |
| 2121 | https://xgloryhole.com/2468/gloryhole-swallow-pamala-is-down-to-eat-cum-on-1st-visit/ |
| 2122 | https://xgloryhole.com/1822/gloryhole-swallow-mysterious-fit-wife-2nd-visit/ |
| 2123 | https://xgloryhole.com/1864/gloryhole-swallow-cock-sucking-granny-dawn-1st-visit/ |
| 2124 | https://xgloryhole.com/2025/gloryhole-swallow-masked-slut-darya-2nd-visit/ |
| 2125 | https://xgloryhole.com/3333/gloryhole-swallow-soraya-bonus-scene/ |
| 2126 | https://xgloryhole.com/3532/gloryhole-swallow-parker-1st-visit/ |
| 2127 | https://xgloryhole.com/759/gloryhole-swallow-cum-slut-finley-1st-visit/ |
| 2128 | https://xgloryhole.com/1494/gloryhole-swallow-brittany-l-loves-spunk-in-her-mounth-on-1st-visit/ |
| 2129 | https://xgloryhole.com/2053/gloryhole-swallow-ebony-slut-renee-1st-visit/ |
| 2130 | https://xgloryhole.com/382/gloryhole-swallow-yummy-babe-nyla-swallow-cum-on-2nd-visit/ |
| 2131 | https://xgloryhole.com/376/gloryhole-swallow-two-sluts-megan-roxy-2nd-visit/ |
| 2132 | https://xgloryhole.com/1786/gloryhole-swallow-allie-catherine-2nd-visit-part-2/ |
| 2133 | https://xgloryhole.com/6937/gloryhole-swallow-michelle-cs-3rd-visit/ |
| 2134 | https://xgloryhole.com/3469/gloryhole-swallow-patricia-3rd-visit/ |
| 2135 | https://xgloryhole.com/1635/gloryhole-swallow-the-act-of-fellacio-with-jiani-on-1st-visit/ |
| 2136 | https://xgloryhole.com/3478/gloryhole-swallow-pixie-nympho-visit/ |
| 2137 | https://xgloryhole.com/271/gloryhole-swallow-young-cum-slut-yana-2nd-visit/ |
| 2138 | https://xgloryhole.com/1626/gloryhole-swallow-annas-1st-visit/ |
| 2139 | https://xgloryhole.com/259/gloryhole-swallow-slutty-jordan-suck-dicks-on-her-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 2140 | https://xgloryhole.com/3321/gloryhole-swallow-lacey-b-1st-visit/ |
| 2141 | https://xgloryhole.com/6955/gloryhole-swallow-marissas-1st-visit/ |
| 2142 | https://xgloryhole.com/771/gloryhole-swallow-francesca-finley-gangbang/ |
| 2143 | https://xgloryhole.com/1596/gloryhole-swallow-dream-team-summer-a-savannah-c-visit/ |
| 2144 | https://xgloryhole.com/744/gloryhole-swallow-blowjob-expert-francesca-1st-visit/ |
| 2145 | https://xgloryhole.com/2001/gloryhole-swallow-slim-cumslut-hanna-2nd-visit/ |
| 2146 | https://xgloryhole.com/262/gloryhole-swallow-blonde-slut-bailey-3rd-visit/ |
| 2147 | https://xgloryhole.com/1914/gloryhole-swallow-taylor-wants-to-be-fucked-and-feeded-on-5th-visit/ |
| 2148 | https://xgloryhole.com/1611/gloryhole-swallow-cum-swallowing-vanessa-2nd-visit-with-savannah/ |
| 2149 | https://xgloryhole.com/2447/gloryhole-swallow-asian-mixed-slut-janae-2nd-visit/ |
| 2150 | https://xgloryhole.com/1898/gloryhole-swallow-snake-tongue-and-latina-visit/ |
| 2151 | https://xgloryhole.com/3360/gloryhole-swallow-paulina-b-2nd-visit/ |
| 2152 | https://xgloryhole.com/1750/gloryhole-swallow-ultimate-cum-whore-shelby-10th-visit/ |
| 2153 | https://xgloryhole.com/892/gloryhole-swallow-rose-sucks-with-her-beautiful-lips-on-her-3rd-visit/ |
| 2154 | https://xgloryhole.com/795/gloryhole-swallow-petite-fay-loves-the-taste-of-cum-on-1st-visit/ |
| 2155 | https://xgloryhole.com/2572/gloryhole-swallow-b087-2-busty-pink-cumslut-visit/ |
| 2156 | https://xgloryhole.com/1526/gloryhole-swallow-alexis-is-swallowing-jizz-on-3rd-visit/ |
| 2157 | https://xgloryhole.com/690/gloryhole-swallow-gagging-for-cum-doli-1st-visit/ |
| 2158 | https://xgloryhole.com/1617/gloryhole-swallow-thick-sarita-gagging-for-cum-on-1st-visit/ |
| 2159 | https://xgloryhole.com/3439/gloryhole-swallow-wynter-3rd-visit/ |
| 2160 | https://xgloryhole.com/367/gloryhole-swallow-emma-b-swallows-12-loads-on-1st-visit/ |
| 2161 | https://xgloryhole.com/1971/gloryhole-swallow-two-sluts-parlia-tabitha-1st-visit/ |
| 2162 | https://xgloryhole.com/1712/gloryhole-swallow-mouthfuls-of-sperm-for-bridget-on-1st-visit/ |
| 2163 | https://xgloryhole.com/1977/gloryhole-swallow-karina-have-dick-sucking-skills-on-her-1st-visit/ |
| 2164 | https://xgloryhole.com/6952/gloryhole-swallow-ashleys-1st-visit/ |
| 2165 | https://xgloryhole.com/1810/gloryhole-swallow-masked-wife-3-9/ |
| 2166 | https://xgloryhole.com/1917/gloryhole-swallow-sloppy-milf-taylor-6th-visit/ |
| 2167 | https://xgloryhole.com/2593/gloryhole-swallow-ora-italy-2nd-visit/ |
| 2168 | https://xgloryhole.com/3463/gloryhole-swallow-cheyenne-2nd-visit/ |
| 2169 | https://xgloryhole.com/1523/gloryhole-swallow-alexis-is-full-of-cum-on-her-2nd-visit/ |
| 2170 | https://xgloryhole.com/2056/gloryhole-swallow-latina-slut-mix-vivian-1st-visit/ |
| 2171 | https://xgloryhole.com/3336/gloryhole-swallow-mia-1st-visit/ |
| 2172 | https://xgloryhole.com/2474/gloryhole-swallow-elisha-is-young-and-hungry-for-cum-on-1st-visit/ |
| 2173 | https://xgloryhole.com/1938/gloryhole-swallow-cumslut-erika-loves-swallowing-on-3rd-visit/ |
| 2174 | https://xgloryhole.com/613/gloryhole-swallow-allie-is-back-for-a-quick-cum-fix-on-3rd-visit/ |
| 2175 | https://xgloryhole.com/1562/gloryhole-swallow-bj-swallowing-every-drop-of-cum-on-5th-visit/ |
| 2176 | https://xgloryhole.com/3330/gloryhole-swallow-uriel-1st-visit/ |
| 2177 | https://xgloryhole.com/2450/gloryhole-swallow-naughty-cum-slut-krista-1st-visit/ |
| 2178 | https://xgloryhole.com/361/gloryhole-swallow-cumslut-georgia-1st-visit/ |
| 2179 | https://xgloryhole.com/1541/gloryhole-swallow-petite-claires-1st-visit/ |
| 2180 | https://xgloryhole.com/6332/gloryhole-swallow-mylee-2nd-visit/ |
| 2181 | https://xgloryhole.com/1592/gloryhole-swallow-proxy-paige-is-back-for-more-cum-on-6th-visit/ |
| 2182 | https://xgloryhole.com/1029/gloryhole-swallow-skylar-b-deepthroat-cum-swallow-on-1st-visit/ |
| 2183 | https://xgloryhole.com/3351/gloryhole-swallow-gwen-test-visit/ |
| 2184 | https://xgloryhole.com/2596/gloryhole-swallow-b157-italy-3rd-visit/ |
| 2185 | https://xgloryhole.com/1879/gloryhole-swallow-tabor-takes-cum-in-both-holes-on-1st-visit/ |
| 2186 | https://xgloryhole.com/6934/gloryhole-swallow-michelle-cs-2nd-visit/ |
| 2187 | https://xgloryhole.com/753/gloryhole-swallow-cum-queen-francescas-4th-visit/ |
| 2188 | https://xgloryhole.com/880/gloryhole-swallow-ora-2nd-visit-with-yvette/ |
| 2189 | https://xgloryhole.com/1697/gloryhole-swallow-cum-slut-summer-a-1st-visit/ |
| 2190 | https://xgloryhole.com/7549/gloryhole-swallow-maryjanes-5th-visit/ |
| 2191 | https://xgloryhole.com/756/gloryhole-swallow-cum-hungry-francescas-5th-visit/ |
| 2192 | https://xgloryhole.com/1641/gloryhole-swallow-cumslut-jiani-swallowing-sperm-on-3rd-visit/ |
| 2193 | https://xgloryhole.com/1968/gloryhole-swallow-bobbi-likes-sucking-off-strangers-on-1st-visit/ |
| 2194 | https://xgloryhole.com/1647/gloryhole-swallow-cum-lover-mallory-2nd-visit/ |
| 2195 | https://xgloryhole.com/661/gloryhole-swallow-irenas-2nd-visit-with-josie/ |
| 2196 | https://xgloryhole.com/2575/gloryhole-swallow-busty-aimee-makes-every-load-count-on-1st-visit/ |
| 2197 | https://xgloryhole.com/1992/gloryhole-swallow-naughty-asian-slut-han-2nd-visit/ |
| 2198 | https://xgloryhole.com/667/gloryhole-swallow-sweet-yana-swallows-cum-on-1st-visit/ |
| 2199 | https://xgloryhole.com/1700/gloryhole-swallow-cum-swallower-summer-a-2nd-visit/ |
| 2200 | https://xgloryhole.com/687/gloryhole-swallow-eskimo-emma-loves-cum-on-3rd-visit/ |
| 2201 | https://xgloryhole.com/1834/gloryhole-swallow-cumslut-teen-ora-1st-visit/ |
| 2202 | https://xgloryhole.com/3345/gloryhole-swallow-new-girl-review-2/ |
| 2203 | https://xgloryhole.com/7561/gloryhole-swallow-beths-1st-visit/ |
| 2204 | https://xgloryhole.com/1882/gloryhole-swallow-hot-duo-sucking-dick-with-tabor-on-2nd-visit/ |
| 2205 | https://xgloryhole.com/1065/gloryhole-swallow-busty-granny-samantha-c-on-1st-visit/ |
| 2206 | https://xgloryhole.com/783/gloryhole-swallow-cum-eater-kimberly-2nd-visit/ |
| 2207 | https://xgloryhole.com/2049/gloryhole-swallow-andrea-makes-them-cum-on-her-1st-visit/ |
| 2208 | https://xgloryhole.com/3442/gloryhole-swallow-xia-wynter-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 2209 | https://xgloryhole.com/3514/gloryhole-swallow-fit-chick-2nd-visit/ |
| 2210 | https://xgloryhole.com/1843/gloryhole-swallow-evelyn-swallows-few-cumshots-on-1st-visit/ |
| 2211 | https://xgloryhole.com/1629/gloryhole-swallow-cock-sucking-slut-davitas-1st-visit/ |
| 2212 | https://xgloryhole.com/1852/gloryhole-swallow-blonde-cumslut-kasandra-2nd-visit/ |
| 2213 | https://xgloryhole.com/1959/gloryhole-swallow-kathryn-sucks-and-swallows-cum-on-her-1st-visit/ |
| 2214 | https://xgloryhole.com/1505/gloryhole-swallow-jezzabelles-1st-visit/ |
| 2215 | https://xgloryhole.com/1514/gloryhole-swallow-smooth-cock-sucking-petra-1st-visit/ |
| 2216 | https://xgloryhole.com/2590/gloryhole-swallow-a305-italy-1st-visit/ |
| 2217 | https://xgloryhole.com/681/gloryhole-swallow-eskimo-emma-wants-it-harder-on-her-1st-visit/ |
| 2218 | https://xgloryhole.com/6271/gloryhole-swallow-cum-whore-brittany-loves-sucking-dick/ |
| 2219 | https://xgloryhole.com/798/gloryhole-swallow-fay-is-back-for-14-loads-of-jizz-on-2nd-visit/ |
| 2220 | https://xgloryhole.com/3318/gloryhole-swallow-lacey-b-2nd-visit/ |
| 2221 | https://xgloryhole.com/370/gloryhole-swallow-cum-slut-doli-gagging-on-2nd-visit-with-lacey-b/ |
| 2222 | https://xgloryhole.com/678/gloryhole-swallow-cum-swallower-emma-2nd-visit/ |
| 2223 | https://xgloryhole.com/1998/gloryhole-swallow-oral-sluts-hanna-and-her-friend-1st-visit/ |
| 2224 | https://xgloryhole.com/2584/gloryhole-swallow-nerd-dahlia-love-gagging-on-dicks-on-1st-visit/ |
| 2225 | https://xgloryhole.com/1656/gloryhole-swallow-rylee-swallowing-cum-passionately-on-1st-visit/ |
| 2226 | https://xgloryhole.com/2462/gloryhole-swallow-thick-qullia-swallows-big-loads-on-1st-visit/ |
| 2227 | https://xgloryhole.com/2565/gloryhole-swallow-petite-slut-zuri-takes-dick-in-all-her-holes-on-3rd-visit/ |
| 2228 | https://xgloryhole.com/1831/gloryhole-swallow-cumslut-asian-milf-does-her-1st-visit/ |
| 2229 | https://xgloryhole.com/6374/gloryhole-swallow-sloppy-blowjobs-from-a-classy-spinner-on-1st-visit/ |
| 2230 | https://xgloryhole.com/1511/gloryhole-swallow-cum-dumpster-lola-on-2nd-visit/ |
| 2231 | https://xgloryhole.com/2010/gloryhole-swallow-hot-girly-fun-wynter-hanna-visit/ |
| 2232 | https://xgloryhole.com/3520/gloryhole-swallow-charlotte-1st-visit/ |
| 2233 | https://xgloryhole.com/265/gloryhole-swallow-cockslut-irena-1st-visit/ |
| 2234 | https://xgloryhole.com/1035/gloryhole-swallow-skylar-b-takes-a-few-mouthfuls-of-cum-on-3rd-visit/ |
| 2235 | https://xgloryhole.com/3298/gloryhole-swallow-courtney-kailea-scrapbook-visit/ |
| 2236 | https://xgloryhole.com/3315/gloryhole-swallow-lacey-b-theater-gb-visit/ |
| 2237 | https://xgloryhole.com/1623/gloryhole-swallow-sloppy-mouth-wendy-1st-visit/ |
| 2238 | https://xgloryhole.com/1861/gloryhole-swallow-cum-slut-linda-eating-semen-on-1st-visit/ |
| 2239 | https://xgloryhole.com/1583/gloryhole-swallow-proxy-paige-is-back-to-suck-on-3rd-visit/ |
| 2240 | https://xgloryhole.com/3460/gloryhole-swallow-kamara-2nd-visit/ |
| 2241 | https://xgloryhole.com/3535/gloryhole-swallow-danielle-1st-visit/ |
| 2242 | https://xgloryhole.com/825/gloryhole-swallow-bj-4th-visit/ |
| 2243 | https://xgloryhole.com/6268/gloryhole-swallow-cum-slut-jenna-1st-visit/ |
| 2244 | https://xgloryhole.com/1632/gloryhole-swallow-davita-eats-9-loads-of-semen-on-2nd-visit/ |
| 2245 | https://xgloryhole.com/2333/gloryhole-swallow-busty-cumslut-shira-2nd-visit/ |
| 2246 | https://xgloryhole.com/379/gloryhole-swallow-petite-heidi-swallow-cum-on-1st-visit/ |
| 2247 | https://xgloryhole.com/3454/gloryhole-swallow-folana-1st-visit/ |
| 2248 | https://xgloryhole.com/1989/gloryhole-swallow-cum-slut-han-1st-visit/ |
| 2249 | https://xgloryhole.com/6341/gloryhole-swallow-lillys-1st-visit/ |
| 2250 | https://xgloryhole.com/1888/gloryhole-swallow-dirty-cum-sluts-tabor-rebel-1st-visit/ |
| 2251 | https://xgloryhole.com/1849/gloryhole-swallow-kasandra-swallows-13-loads-on-spunk-on-1st-visit/ |
| 2252 | https://xgloryhole.com/700/gloryhole-swallow-heidi-handling-some-cock-on-3rd-visit/ |
| 2253 | https://xgloryhole.com/1688/gloryhole-swallow-hot-cum-eater-danika-1st-visit/ |
| 2254 | https://xgloryhole.com/3312/gloryhole-swallow-kailea-1st-visit/ |
| 2255 | https://xgloryhole.com/1721/gloryhole-swallow-busty-sperm-addict-elena-1st-visit/ |
| 2256 | https://xgloryhole.com/1544/gloryhole-swallow-cum-whore-teen-claire-2nd-visit/ |
| 2257 | https://xgloryhole.com/1837/gloryhole-swallow-cumslut-teen-ora-2nd-visit/ |
| 2258 | https://xgloryhole.com/889/gloryhole-swallow-roses-swallowing-cum-with-shelby-on-2nd-visit/ |
| 2259 | https://xgloryhole.com/1858/gloryhole-swallow-mouth-pussy-for-everyone-with-mitzi-on-1st-visit/ |
| 2260 | https://xgloryhole.com/747/gloryhole-swallow-cum-hungry-francesca-2nd-visit/ |
| 2261 | https://xgloryhole.com/610/gloryhole-swallow-faith-is-getting-down-and-dirty-on-3rd-visit/ |
| 2262 | https://xgloryhole.com/1774/gloryhole-swallow-catherine-swallows-10-loads-on-2nd-visit/ |
| 2263 | https://xgloryhole.com/765/gloryhole-swallow-genna-finley-gangbang/ |
| 2264 | https://xgloryhole.com/2459/gloryhole-swallow-rae-loves-sucking-dicks-on-1st-visit/ |
| 2265 | https://xgloryhole.com/1765/gloryhole-swallow-cock-sucking-duo-eden-violet-2nd-visit/ |
| 2266 | https://xgloryhole.com/6389/gloryhole-swallow-azhotwifes-2nd-visit/ |
| 2267 | https://xgloryhole.com/828/gloryhole-swallow-oleta-1st-visit/ |
| 2268 | https://xgloryhole.com/2562/gloryhole-swallow-gorgeous-zuri-eating-semen-on-2nd-visit/ |
| 2269 | https://xgloryhole.com/1703/gloryhole-swallow-blonde-summer-a-with-her-magic-mouth-on-3rd-visit/ |
| 2270 | https://xgloryhole.com/1547/gloryhole-swallow-petite-cumslut-claire-evans-on-3rd-visit/ |
| 2271 | https://xgloryhole.com/1668/gloryhole-swallow-nerd-pawg-takes-cum-in-pussy-on-her-1st-visit/ |
| 2272 | https://xgloryhole.com/2043/gloryhole-swallow-petite-sperm-addict-laura-does-1st-visit/ |
| 2273 | https://xgloryhole.com/7281/gloryhole-swallow-b325-2-latina-babe-1st-visit/ |
| 2274 | https://xgloryhole.com/2336/gloryhole-swallow-soraya-is-sucking-dick-like-a-pro-on-her-1st-visit/ |
| 2275 | https://xgloryhole.com/1920/gloryhole-swallow-taylor-worshiping-cum-while-on-7th-visit/ |
| 2276 | https://xgloryhole.com/1650/gloryhole-swallow-cum-hungry-mallory-3rd-visit/ |
| 2277 | https://xgloryhole.com/6323/gloryhole-swallow-kaitlyn-katsaros-3rd-visit/ |

| | xgloryhole.com |
|---|---|
| **#** | **URLs** |
| 2278 | https://xgloryhole.com/1947/gloryhole-swallow-bi-girls-1st-visit/ |
| 2279 | https://xgloryhole.com/3324/gloryhole-swallow-vartel-test-visit/ |
| 2280 | https://xgloryhole.com/1485/gloryhole-swallow-thick-busty-brittany-eating-semen-on-1st-visit/ |
| 2281 | https://xgloryhole.com/1825/gloryhole-swallow-mysterious-fit-wife-3rd-visit/ |
| 2282 | https://xgloryhole.com/1502/gloryhole-swallow-swallowing-babe-faith-on-her-2nd-visit/ |
| 2283 | https://xgloryhole.com/3302/gloryhole-swallow-kailea-4th-visit/ |
| 2284 | https://xgloryhole.com/1586/gloryhole-swallow-oral-slut-proxy-paige-4th-visit/ |
| 2285 | https://xgloryhole.com/1873/gloryhole-swallow-hot-busty-tattooed-erora-1st-visit/ |
| 2286 | https://xgloryhole.com/4518/gloryhole-swallow-masked-asian-down-to-swallow/ |
| 2287 | https://xgloryhole.com/2040/gloryhole-swallow-thick-loads-for-sierra-on-2nd-visit/ |
| 2288 | https://xgloryhole.com/774/gloryhole-swallow-hot-milf-genna-1st-visit/ |
| 2289 | https://xgloryhole.com/1944/gloryhole-swallow-ebony-cum-dumpster-takosha-2nd-visit/ |
| 2290 | https://xgloryhole.com/1038/gloryhole-swallow-cum-loads-for-naughty-skylar-on-1st-visit/ |
| 2291 | https://xgloryhole.com/1589/gloryhole-swallow-goth-cumslut-proxy-paige-5th-visit/ |
| 2292 | https://xgloryhole.com/7305/gloryhole-swallow-teaka-2nd-visit/ |
| 2293 | https://xgloryhole.com/2022/gloryhole-swallow-mystery-cumslut-darya-1st-visit/ |
| 2294 | https://xgloryhole.com/1620/gloryhole-swallow-bbw-cumslut-sarita-2nd-visit/ |
| 2295 | https://xgloryhole.com/3426/gloryhole-swallow-xia-2nd-visit/ |
| 2296 | https://xgloryhole.com/8173/gloryhole-swallow-a270-2-latina-milf-sucking-dicks-in-her-free-time/ |
| 2297 | https://xgloryhole.com/8185/gloryhole-swallow-c078-petite-cum-slut-chloe-temple-3rd-visit/ |
| 2298 | https://xgloryhole.com/8188/gloryhole-swallow-kinky-blonde-cock-sucker-1st-visit/ |
| 2299 | https://xgloryhole.com/8197/gloryhole-swallow-c099-2-sloppy-blowjobs-from-a-latina-slut/ |
| 2300 | https://xgloryhole.com/8212/gloryhole-swallow-petite-cum-slut-tabor-on-4th-visit/ |
| 2301 | https://xgloryhole.com/8209/gloryhole-swallow-c057-nasty-cock-sucker-aria-khaide-1st-visit/ |
| 2302 | https://xgloryhole.com/8176/gloryhole-swallow-b080-redhead-milf-is-cum-hungry-on-1st-visit/ |
| 2303 | https://xgloryhole.com/8200/gloryhole-swallow-c092-2-rebel-rhyder-lulu-sharing-cum-on-4th-visit/ |
| 2304 | https://xgloryhole.com/8164/gloryhole-swallow-c120-sloppy-blowjobs-on-her-2nd-visit/ |
| 2305 | https://xgloryhole.com/8203/gloryhole-swallow-c127-latina-cum-whore-loves-sucking-dick-on-1st-visit/ |
| 2306 | https://xgloryhole.com/7586/gloryhole-swallow-natalies-3rd-visit/ |
| 2307 | https://xgloryhole.com/8170/gloryhole-swallow-c036-2-latina-milf-3rd-visit/ |
| 2308 | https://xgloryhole.com/8194/gloryhole-swallow-c106-2-dafeny-miles-and-bj-visit/ |
| 2309 | https://xgloryhole.com/8206/gloryhole-swallow-c085-2-amateur-spinner-fucking-and-swallowing-on-1st-visit/ |
| 2310 | https://xgloryhole.com/8167/gloryhole-swallow-c113-2-shy-latina-likes-cum-swallowing-on-1st-visit/ |
| 2311 | https://xgloryhole.com/8191/gloryhole-swallow-c064-ebony-cumslut-on-2nd-visit/ |
| 2312 | https://xgloryhole.com/8179/gloryhole-swallow-a319-redhead-milf-loves-cum-swallowing-on-2nd-visit/ |
| 2313 | https://xgloryhole.com/8182/gloryhole-swallow-c071-2-petite-redhead-swallows-cum-on-1st-visit/ |
| 2314 | https://xgloryhole.com/1876/gloryhole-swallow-13-loads-of-sperm-for-thick-fadden-on-1st-visit/ |
| 2315 | https://xgloryhole.com/3457/gloryhole-swallow-kamara-1st-visit/ |
| 2316 | https://xgloryhole.com/1798/gloryhole-swallow-wife-theater-fuck/ |
| 2317 | https://xgloryhole.com/3538/gloryhole-swallow-brooke-1st-visit/ |
| 2318 | https://xgloryhole.com/1813/gloryhole-swallow-evelyn-shared-wife-scrapbook/ |
| 2319 | https://xgloryhole.com/6380/gloryhole-swallow-lulu-and-her-friend-2nd-visit/ |
| 2320 | https://xgloryhole.com/1056/gloryhole-swallow-naughty-slut-glenna-on-her-1st-visit/ |
| 2321 | https://xgloryhole.com/1709/gloryhole-swallow-cumslut-priscilla-1st-visit/ |
| 2322 | https://xgloryhole.com/2568/gloryhole-swallow-cock-sucking-machine-naomi-blue-3rd-visit/ |
| 2323 | https://xgloryhole.com/655/gloryhole-swallow-blonde-cumslut-bailey-2nd-visit/ |
| 2324 | https://xgloryhole.com/1789/gloryhole-swallow-married-slut-dana-1st-visit/ |
| 2325 | https://xgloryhole.com/7580/gloryhole-swallow-natalies-1st-visit-with-michelle-c/ |
| 2326 | https://xgloryhole.com/7540/gloryhole-swallow-sierras-1st-visit/ |
| 2327 | https://xgloryhole.com/1665/gloryhole-swallow-kinky-grace-swallows-on-1st-visit/ |
| 2328 | https://xgloryhole.com/1059/gloryhole-swallow-cum-thirsty-punk-vinyl-1st-visit/ |
| 2329 | https://xgloryhole.com/1068/gloryhole-swallow-pennys-having-fun-swallowing-cum-on-1st-visit/ |
| 2330 | https://xgloryhole.com/1846/gloryhole-swallow-evelyn-comes-back-to-swallow-sperm-2nd-visit/ |
| 2331 | https://xgloryhole.com/1956/gloryhole-swallow-latina-bitch-zoe-takes-6-loads-on-1st-visit/ |
| 2332 | https://xgloryhole.com/6632/gloryhole-swallow-c029-spinner-on-dick-cleaning-duty-visit/ |
| 2333 | https://xgloryhole.com/3529/gloryhole-swallow-parker-2nd-visit/ |
| 2334 | https://xgloryhole.com/1855/gloryhole-swallow-fit-milf-marci-swallows-9-cum-loads-on-1st-visit/ |
| 2335 | https://xgloryhole.com/1718/gloryhole-swallow-kaylin-comes-with-her-friend-tiffany-for-some-oral-support/ |
| 2336 | https://xgloryhole.com/1659/gloryhole-swallow-real-cum-slut-rylee-2nd-visit/ |
| 2337 | https://xgloryhole.com/1953/gloryhole-swallow-thick-teen-abby-swallows-cum-on-1st-visit/ |
| 2338 | https://xgloryhole.com/1605/gloryhole-swallow-cumslut-savannah-c-3rd-visit/ |
| 2339 | https://xgloryhole.com/1706/gloryhole-swallow-blonde-cumslut-summer-a-on-4th-visit/ |
| 2340 | https://xgloryhole.com/3366/gloryhole-swallow-great-cock-sucker-paulina-1st-visit/ |
| 2341 | https://xgloryhole.com/777/gloryhole-swallow-cum-addicted-milf-genna-2nd-visit/ |
| 2342 | https://xgloryhole.com/1950/gloryhole-swallow-bi-girls-2nd-visit/ |
| 2343 | https://xgloryhole.com/1759/gloryhole-swallow-ebony-slut-devi-loves-sucking-dicks-on-1st-visit/ |
| 2344 | https://xgloryhole.com/7670/gloryhole-swallow-b150-2-big-tits-asian-slut-is-cum-hungry-on-1st-visit/ |
| 2345 | https://xgloryhole.com/3348/gloryhole-swallow-gh-girlfriend-1st-visit/ |
| 2346 | https://xgloryhole.com/6181/gloryhole-babe-swallows-anonymous-cum/ |

| | xgloryhole.com |
|---|---|
| # | URLs |
| 2347 | https://xgloryhole.com/7346/monica-sage-tries-anal-with-big-black-cock-on-gloryhole/ |
| 2348 | https://xgloryhole.com/7134/gloryhole-secrets-cum-in-my-mouth-37-times/ |
| 2349 | https://xgloryhole.com/6297/cheating-haley-reed-fucks-black-dick-on-gloryhole/ |
| 2350 | https://xgloryhole.com/6809/kira-noir-offers-anal-for-a-random-guy-at-a-gloryhole/ |
| 2351 | https://xgloryhole.com/7506/milking-cum-from-a-big-cock-at-gloryhole-table/ |
| 2352 | https://xgloryhole.com/3341/gloryhole-swallow-doran-test-visit/ |
| 2353 | https://xgloryhole.com/7343/skinny-kennedy-kressler-tries-bbc-on-gloryhole/ |
| 2354 | https://xgloryhole.com/1040/gloryhole-swallow-stephani-b-blows-swallows-on-1st-visit/ |
| 2355 | https://xgloryhole.com/6686/detective-syren-demer-has-anal-with-a-big-black-dick-on-gloryhole/ |
| 2356 | https://xgloryhole.com/6171/gwen-vicious-and-spencer-bradley-take-bbc-at-a-gloryhole/ |
| 2357 | https://xgloryhole.com/6695/blonde-gloryhole-cocksucker-eats-so-much-cum/ |
| 2358 | https://xgloryhole.com/7339/miranda-miller-creampied-by-a-bbc-on-gloryhole/ |
| 2359 | https://xgloryhole.com/6279/mini-stallion-gives-blowjob-and-gets-fucked-at-a-gloryhole/ |
| 2360 | https://xgloryhole.com/7641/teen-babe-lily-fox-sucking-random-dicks-through-glory-hole/ |
| 2361 | https://xgloryhole.com/3528/gloryhole-swallow-parker-2nd-visit/ |
| 2362 | https://xgloryhole.com/6126/gloryhole-creampie-compilation-part-8/ |
| 2363 | https://xgloryhole.com/6665/avi-love-wants-anal-creampie-from-a-big-black-cock-in-gloryhole/ |
| 2364 | https://xgloryhole.com/6655/sensual-milking-table-edging-ball-grabbing/ |
| 2365 | https://xgloryhole.com/3948/gloryhole-voyeurs-sexy-brunette-samantha-jaymes-sucks-gloryhole-cock/ |
| 2366 | https://xgloryhole.com/3531/gloryhole-swallow-parker-1st-visit/ |
| 2367 | https://xgloryhole.com/3374/gloryhole-swallow-veena-2nd-visit/ |
| 2368 | https://xgloryhole.com/699/gloryhole-swallow-heidi-handling-some-cock-on-3rd-visit/ |
| 2369 | https://xgloryhole.com/2006/gloryhole-swallow-kinky-ebony-suck-cock-with-no-hands-on-2nd-visit/ |
| 2370 | https://xgloryhole.com/1749/gloryhole-swallow-ultimate-cum-whore-shelby-10th-visit/ |
| 2371 | https://xgloryhole.com/651/gloryhole-swallow-slutty-jordan-swallows-cum-on-3rd-visit/ |
| 2372 | https://xgloryhole.com/1994/gloryhole-swallow-naughty-cock-sucker-han-3rd-visit/ |
| 2373 | https://xgloryhole.com/1690/gloryhole-swallow-cum-slut-danika-3rd-visit/ |
| 2374 | https://xgloryhole.com/1976/gloryhole-swallow-karina-have-dick-sucking-skills-on-her-1st-visit/ |
| 2375 | https://xgloryhole.com/1598/gloryhole-swallow-savannah-cs-mouth-open-for-cum-on-1st-visit/ |
| 2376 | https://xgloryhole.com/657/gloryhole-swallow-bailey-is-having-fun-swallowing-cum-on-1st-visit/ |
| 2377 | https://xgloryhole.com/1761/gloryhole-swallow-teen-whore-eden-sucking-dicks-on-1st-visit/ |
| 2378 | https://xgloryhole.com/1958/gloryhole-swallow-kathryn-sucks-and-swallows-cum-on-her-1st-visit/ |
| 2379 | https://xgloryhole.com/2598/gloryhole-swallow-b115-azhotwife-visit/ |
| 2380 | https://xgloryhole.com/1646/gloryhole-swallow-cum-lover-mallory-2nd-visit/ |
| 2381 | https://xgloryhole.com/752/gloryhole-swallow-cum-queen-francescas-4th-visit/ |
| 2382 | https://xgloryhole.com/1791/gloryhole-swallow-wife-dana-cheats-with-strangers-on-2nd-visit/ |
| 2383 | https://xgloryhole.com/3377/gloryhole-swallow-ginger-cum-slut-parlia-2nd-visit/ |
| 2384 | https://xgloryhole.com/6667/daisy-stone-offers-anal-for-a-black-guy-in-gloryhole/ |
| 2385 | https://xgloryhole.com/6125/monica-limas-taking-sperm-from-different-dicks-on-gloryhole/ |
| 2386 | https://xgloryhole.com/1588/gloryhole-swallow-goth-cumslut-proxy-paige-5th-visit/ |
| 2387 | https://xgloryhole.com/6664/big-milked-cumshots-kittybegood-compilation-1/ |
| 2388 | https://xgloryhole.com/1025/gloryhole-swallow-scarlett-is-down-for-cum-on-1st-visit/ |
| 2389 | https://xgloryhole.com/1601/gloryhole-swallow-good-cock-sucker-savannah-c-2nd-visit/ |
| 2390 | https://xgloryhole.com/1821/gloryhole-swallow-mysterious-fit-wife-2nd-visit/ |
| 2391 | https://xgloryhole.com/7636/carmen-ross-gets-her-milf-body-ravaged-in-a-dirty-gloryhole/ |
| 2392 | https://xgloryhole.com/7638/gloryhole-girlz-big-tit-redbone-amazon-glory-hole-suck-and-fuck/ |
| 2393 | https://xgloryhole.com/612/gloryhole-swallow-allie-is-back-for-a-quick-cum-fix-on-3rd-visit/ |
| 2394 | https://xgloryhole.com/1928/gloryhole-swallow-best-dick-sucker-melanie-1st-visit/ |
| 2395 | https://xgloryhole.com/7634/gloryhole-girlz-dummy-blonde-glory-hole-blowjobs/ |
| 2396 | https://xgloryhole.com/2446/gloryhole-swallow-asian-mixed-slut-janae-2nd-visit/ |
| 2397 | https://xgloryhole.com/6188/mature-woman-gets-creampied-in-gloryhole/ |
| 2398 | https://xgloryhole.com/6277/amateur-mature-blonde-gloryhole-blowjob/ |
| 2399 | https://xgloryhole.com/6656/ebony-kinsley-karter-does-everything-for-gloryhole-sex/ |
| 2400 | https://xgloryhole.com/372/gloryhole-swallow-cumslut-farin-gagging-on-1st-visit/ |
| 2401 | https://xgloryhole.com/683/gloryhole-swallow-eskimo-emma-and-her-friend-sharing-cum-on-2nd-visit/ |
| 2402 | https://xgloryhole.com/3311/gloryhole-swallow-kailea-1st-visit/ |
| 2403 | https://xgloryhole.com/1702/gloryhole-swallow-blonde-summer-a-with-her-magic-mouth-on-3rd-visit/ |
| 2404 | https://xgloryhole.com/1711/gloryhole-swallow-mouthfuls-of-sperm-for-bridget-on-1st-visit/ |
| 2405 | https://xgloryhole.com/2580/gloryhole-swallow-paisley-aimes-filled-up-with-cum-on-2nd-visit/ |
| 2406 | https://xgloryhole.com/1643/gloryhole-swallow-cum-addicted-mallory-1st-visit/ |
| 2407 | https://xgloryhole.com/2586/gloryhole-swallow-12-jizz-loads-for-macy-on-1st-visit/ |
| 2408 | https://xgloryhole.com/1773/gloryhole-swallow-catherine-swallows-10-loads-on-2nd-visit/ |
| 2409 | https://xgloryhole.com/3314/gloryhole-swallow-lacey-b-theater-gb-visit/ |
| 2410 | https://xgloryhole.com/2592/gloryhole-swallow-ora-italy-2nd-visit/ |
| 2411 | https://xgloryhole.com/261/gloryhole-swallow-blonde-slut-bailey-3rd-visit/ |
| 2412 | https://xgloryhole.com/3483/gloryhole-swallow-remi-test-visit/ |
| 2413 | https://xgloryhole.com/606/gloryhole-swallow-joanie-swallows-13-cum-loads-on-2nd-visit/ |
| 2414 | https://xgloryhole.com/1034/gloryhole-swallow-skylar-b-takes-a-few-mouthfuls-of-cum-on-3rd-visit/ |
| 2415 | https://xgloryhole.com/2042/gloryhole-swallow-petite-sperm-addict-laura-does-1st-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 2416 | https://xgloryhole.com/1973/gloryhole-swallow-amateur-cumslut-lucy-1st-visit/ |
| 2417 | https://xgloryhole.com/3356/gloryhole-swallow-paulina-naomi-blue-visit/ |
| 2418 | https://xgloryhole.com/689/gloryhole-swallow-gagging-for-cum-doli-1st-visit/ |
| 2419 | https://xgloryhole.com/1955/gloryhole-swallow-latina-bitch-zoe-takes-6-loads-on-1st-visit/ |
| 2420 | https://xgloryhole.com/686/gloryhole-swallow-eskimo-emma-loves-cum-on-3rd-visit/ |
| 2421 | https://xgloryhole.com/1628/gloryhole-swallow-cock-sucking-slut-davitas-1st-visit/ |
| 2422 | https://xgloryhole.com/1836/gloryhole-swallow-cumslut-teen-ora-2nd-visit/ |
| 2423 | https://xgloryhole.com/1827/gloryhole-swallow-wife-first-gloryhole-fuck/ |
| 2424 | https://xgloryhole.com/1878/gloryhole-swallow-tabor-takes-cum-in-both-holes-on-1st-visit/ |
| 2425 | https://xgloryhole.com/1845/gloryhole-swallow-evelyn-comes-back-to-swallow-sperm-2nd-visit/ |
| 2426 | https://xgloryhole.com/3507/gloryhole-swallow-gretchen-2nd-visit/ |
| 2427 | https://xgloryhole.com/6379/gloryhole-swallow-lulu-and-her-friend-2nd-visit/ |
| 2428 | https://xgloryhole.com/3350/gloryhole-swallow-gwen-test-visit/ |
| 2429 | https://xgloryhole.com/1720/gloryhole-swallow-busty-sperm-addict-elena-1st-visit/ |
| 2430 | https://xgloryhole.com/3510/gloryhole-swallow-gretchen-1st-visit/ |
| 2431 | https://xgloryhole.com/3347/gloryhole-swallow-gh-girlfriend-1st-visit/ |
| 2432 | https://xgloryhole.com/1613/gloryhole-swallow-cumslut-vanessa-3rd-visit/ |
| 2433 | https://xgloryhole.com/696/gloryhole-swallow-cum-slut-heidi-returns-for-2nd-visit/ |
| 2434 | https://xgloryhole.com/6433/gloryhole-swallow-c043-2-nervous-blonde-teen-1st-visit/ |
| 2435 | https://xgloryhole.com/3323/gloryhole-swallow-vartel-test-visit/ |
| 2436 | https://xgloryhole.com/1531/gloryhole-swallow-chloe-1st-visit-with-paige/ |
| 2437 | https://xgloryhole.com/1872/gloryhole-swallow-hot-busty-tattooed-erora-1st-visit/ |
| 2438 | https://xgloryhole.com/2564/gloryhole-swallow-petite-slut-zuri-takes-dick-in-all-her-holes-on-3rd-visit/ |
| 2439 | https://xgloryhole.com/1501/gloryhole-swallow-swallowing-babe-faith-on-her-2nd-visit/ |
| 2440 | https://xgloryhole.com/1824/gloryhole-swallow-mysterious-fit-wife-3rd-visit/ |
| 2441 | https://xgloryhole.com/3477/gloryhole-swallow-pixie-nympho-visit/ |
| 2442 | https://xgloryhole.com/378/gloryhole-swallow-petite-heidi-swallow-cum-on-1st-visit/ |
| 2443 | https://xgloryhole.com/1919/gloryhole-swallow-taylor-worshiping-cum-while-on-7th-visit/ |
| 2444 | https://xgloryhole.com/767/gloryhole-swallow-cum-whores-francesca-finley-visit/ |
| 2445 | https://xgloryhole.com/1655/gloryhole-swallow-rylee-swallowing-cum-passionately-on-1st-visit/ |
| 2446 | https://xgloryhole.com/2048/gloryhole-swallow-andrea-makes-them-cum-on-her-1st-visit/ |
| 2447 | https://xgloryhole.com/1055/gloryhole-swallow-naughty-slut-glenna-on-her-1st-visit/ |
| 2448 | https://xgloryhole.com/3459/gloryhole-swallow-kamara-2nd-visit/ |
| 2449 | https://xgloryhole.com/1833/gloryhole-swallow-cumslut-teen-ora-1st-visit/ |
| 2450 | https://xgloryhole.com/1670/gloryhole-swallow-amateur-cumslut-joanie-1st-visit/ |
| 2451 | https://xgloryhole.com/6933/gloryhole-swallow-michelle-cs-2nd-visit/ |
| 2452 | https://xgloryhole.com/2058/gloryhole-swallow-daphne-gets-her-cum-on-1st-visit/ |
| 2453 | https://xgloryhole.com/3519/gloryhole-swallow-charlotte-1st-visit/ |
| 2454 | https://xgloryhole.com/3326/gloryhole-swallow-uriel-test-visit/ |
| 2455 | https://xgloryhole.com/1830/gloryhole-swallow-cumslut-asian-milf-does-her-1st-visit/ |
| 2456 | https://xgloryhole.com/6376/gloryhole-swallow-lulus-1st-visit/ |
| 2457 | https://xgloryhole.com/1519/gloryhole-swallow-cumslut-alexis-on-1st-visit/ |
| 2458 | https://xgloryhole.com/6954/gloryhole-swallow-marissas-1st-visit/ |
| 2459 | https://xgloryhole.com/1964/gloryhole-swallow-petite-cum-slut-asher-does-her-2nd-visit/ |
| 2460 | https://xgloryhole.com/6631/gloryhole-swallow-c029-spinner-on-dick-cleaning-duty-visit/ |
| 2461 | https://xgloryhole.com/648/gloryhole-swallow-cumsluts-danika-jordan-swallow-cum-on-2nd-visit/ |
| 2462 | https://xgloryhole.com/1758/gloryhole-swallow-ebony-slut-devi-loves-sucking-dicks-on-1st-visit/ |
| 2463 | https://xgloryhole.com/2347/gloryhole-swallow-brisa-loves-to-please-mens-on-1st-visit/ |
| 2464 | https://xgloryhole.com/6370/gloryhole-swallow-redhead-ebony-loves-cum-on-1st-visit/ |
| 2465 | https://xgloryhole.com/6738/gloryhole-swallow-melissas-1st-visit/ |
| 2466 | https://xgloryhole.com/1680/gloryhole-swallow-petite-cumslut-detra-1st-visit/ |
| 2467 | https://xgloryhole.com/1970/gloryhole-swallow-two-sluts-parlia-tabitha-1st-visit/ |
| 2468 | https://xgloryhole.com/677/gloryhole-swallow-cum-swallower-emma-2nd-visit/ |
| 2469 | https://xgloryhole.com/6942/gloryhole-swallow-michelles-2nd-visit/ |
| 2470 | https://xgloryhole.com/1607/gloryhole-swallow-cum-thirsty-savannah-c-4th-visit/ |
| 2471 | https://xgloryhole.com/2467/gloryhole-swallow-pamala-is-down-to-eat-cum-on-1st-visit/ |
| 2472 | https://xgloryhole.com/2452/gloryhole-swallow-krista-is-down-for-cum-on-2nd-visit/ |
| 2473 | https://xgloryhole.com/6322/gloryhole-swallow-kaitlyn-katsaros-3rd-visit/ |
| 2474 | https://xgloryhole.com/1579/gloryhole-swallow-proxy-paige-wants-more-sperm-on-2nd-visit/ |
| 2475 | https://xgloryhole.com/1913/gloryhole-swallow-taylor-wants-to-be-fucked-and-feeded-on-5th-visit/ |
| 2476 | https://xgloryhole.com/38/gloryhole-swallow-xia-and-winter-duo-sucking-strangers/ |
| 2477 | https://xgloryhole.com/670/gloryhole-swallow-cum-whore-yana-swallows-on-3rd-visit/ |
| 2478 | https://xgloryhole.com/2470/gloryhole-swallow-lora-eats-10-loads-of-semen-on-1st-visit/ |
| 2479 | https://xgloryhole.com/1058/gloryhole-swallow-cum-thirsty-punk-vinyl-1st-visit/ |
| 2480 | https://xgloryhole.com/1067/gloryhole-swallow-pennys-having-fun-swallowing-cum-on-1st-visit/ |
| 2481 | https://xgloryhole.com/1806/gloryhole-swallow-shared-wife-rebel-4th-visit/ |
| 2482 | https://xgloryhole.com/770/gloryhole-swallow-francesca-finley-gangbang/ |
| 2483 | https://xgloryhole.com/1979/gloryhole-swallow-sweet-cumslut-gia-1st-visit/ |
| 2484 | https://xgloryhole.com/3513/gloryhole-swallow-fit-chick-2nd-visit/ |

| # | xgloryhole.com URLs |
|---|---|
| 2485 | https://xgloryhole.com/1604/gloryhole-swallow-cumslut-savannah-c-3rd-visit/ |
| 2486 | https://xgloryhole.com/6270/gloryhole-swallow-cum-whore-brittany-loves-sucking-dick/ |
| 2487 | https://xgloryhole.com/7/gloryhole-swallow-courtneys-1st-visit-shows-how-to-suck-dick/ |
| 2488 | https://xgloryhole.com/1498/gloryhole-swallow-cum-hungry-faith-on-1st-visit/ |
| 2489 | https://xgloryhole.com/2476/gloryhole-swallow-cock-slave-constance-feeds-on-spunk-on-1st-visit/ |
| 2490 | https://xgloryhole.com/1934/gloryhole-swallow-erika-swallows-8-jizz-loads-on-her-2nd-visit/ |
| 2491 | https://xgloryhole.com/3344/gloryhole-swallow-new-girl-review-2/ |
| 2492 | https://xgloryhole.com/6945/gloryhole-swallow-bbw-tina-is-cum-hungry-on-1st-visit/ |
| 2493 | https://xgloryhole.com/1842/gloryhole-swallow-evelyn-swallows-few-cumshots-on-1st-visit/ |
| 2494 | https://xgloryhole.com/6283/fantasyland-gloryhole-handjob/ |
| 2495 | https://xgloryhole.com/3301/gloryhole-swallow-kailea-4th-visit/ |
| 2496 | https://xgloryhole.com/3492/gloryhole-swallow-tally-2nd-visit/ |
| 2497 | https://xgloryhole.com/258/gloryhole-swallow-slutty-jordan-suck-dicks-on-her-1st-visit/ |
| 2498 | https://xgloryhole.com/1684/gloryhole-swallow-detras-sucking-good-dick-on-2nd-visit/ |
| 2499 | https://xgloryhole.com/815/gloryhole-swallow-tara-is-tasting-sperm-on-1st-visit/ |
| 2500 | https://xgloryhole.com/791/gloryhole-swallow-hot-milf-carla-1st-visit/ |
| 2501 | https://xgloryhole.com/779/gloryhole-swallow-cum-slut-kimberly-1st-visit/ |
| 2502 | https://xgloryhole.com/891/gloryhole-swallow-rose-sucks-with-her-beautiful-lips-on-her-3rd-visit/ |
| 2503 | https://xgloryhole.com/821/gloryhole-swallow-cum-slut-tara-3rd-visit/ |
| 2504 | https://xgloryhole.com/776/gloryhole-swallow-cum-addicted-milf-genna-2nd-visit/ |
| 2505 | https://xgloryhole.com/885/gloryhole-swallow-oral-duo-rose-shelby-sharing-cum-on-1st-visit/ |
| 2506 | https://xgloryhole.com/809/gloryhole-swallow-nora-swallows-10-loads-of-spunk-on-her-visit/ |
| 2507 | https://xgloryhole.com/773/gloryhole-swallow-hot-milf-genna-1st-visit/ |
| 2508 | https://xgloryhole.com/740/gloryhole-swallow-petite-cum-whore-nyla-1st-visit/ |
| 2509 | https://xgloryhole.com/1622/gloryhole-swallow-sloppy-mouth-wendy-1st-visit/ |
| 2510 | https://xgloryhole.com/743/gloryhole-swallow-blowjob-expert-francesca-1st-visit/ |
| 2511 | https://xgloryhole.com/3525/gloryhole-swallow-roxy-1st-visit/ |
| 2512 | https://xgloryhole.com/3498/gloryhole-swallow-yvett-1st-visit-with-ora/ |
| 2513 | https://xgloryhole.com/1564/gloryhole-swallow-1-5-hours-of-hot-sucking-action-with-bj-on-6th-visit/ |
| 2514 | https://xgloryhole.com/3516/gloryhole-swallow-fit-chick-1st-visit/ |
| 2515 | https://xgloryhole.com/6939/gloryhole-swallow-michelle-cs-4th-visit/ |
| 2516 | https://xgloryhole.com/758/gloryhole-swallow-cum-slut-finley-1st-visit/ |
| 2517 | https://xgloryhole.com/666/gloryhole-swallow-sweet-yana-swallows-cum-on-1st-visit/ |
| 2518 | https://xgloryhole.com/1070/gloryhole-swallow-green-hair-penny-suck-cocks-on-2nd-visit/ |
| 2519 | https://xgloryhole.com/3456/gloryhole-swallow-kamara-1st-visit/ |
| 2520 | https://xgloryhole.com/6625/gloryhole-swallow-c036-1-latina-milf-orgy/ |
| 2521 | https://xgloryhole.com/3353/gloryhole-swallow-paulina-b-3rd-visit/ |
| 2522 | https://xgloryhole.com/6267/gloryhole-swallow-cum-slut-jenna-1st-visit/ |
| 2523 | https://xgloryhole.com/1863/gloryhole-swallow-cock-sucking-granny-dawn-1st-visit/ |
| 2524 | https://xgloryhole.com/3365/gloryhole-swallow-great-cock-sucker-paulina-1st-visit/ |
| 2525 | https://xgloryhole.com/1952/gloryhole-swallow-thick-teen-abby-swallows-cum-on-1st-visit/ |
| 2526 | https://xgloryhole.com/3297/gloryhole-swallow-courtney-kailea-scrapbook-visit/ |
| 2527 | https://xgloryhole.com/3410/gloryhole-swallow-debra-2nd-visit/ |
| 2528 | https://xgloryhole.com/3422/gloryhole-swallow-becky-test-visit/ |
| 2529 | https://xgloryhole.com/3413/gloryhole-swallow-debra-1st-visit/ |
| 2530 | https://xgloryhole.com/3407/gloryhole-swallow-jules-test-visit/ |
| 2531 | https://xgloryhole.com/3400/gloryhole-swallow-jules-3rd-visit/ |
| 2532 | https://xgloryhole.com/3431/gloryhole-swallow-wynter-1st-visit/ |
| 2533 | https://xgloryhole.com/1857/gloryhole-swallow-mouth-pussy-for-everyone-with-mitzi-on-1st-visit/ |
| 2534 | https://xgloryhole.com/1866/gloryhole-swallow-never-too-old-for-cum-harlee-1st-visit/ |
| 2535 | https://xgloryhole.com/1652/gloryhole-swallow-jizz-swallower-mallory-4th-visit/ |
| 2536 | https://xgloryhole.com/749/gloryhole-swallow-cum-slut-francescas-swallows-on-3rd-visit/ |
| 2537 | https://xgloryhole.com/1619/gloryhole-swallow-bbw-cumslut-sarita-2nd-visit/ |
| 2538 | https://xgloryhole.com/4517/gloryhole-swallow-masked-asian-down-to-swallow/ |
| 2539 | https://xgloryhole.com/2552/gloryhole-swallow-cum-slut-gretchen-cums-back-for-3rd-visit/ |
| 2540 | https://xgloryhole.com/3537/gloryhole-swallow-brooke-1st-visit/ |
| 2541 | https://xgloryhole.com/1490/gloryhole-swallow-a-cup-of-cum-for-brittany-on-3rd-visit/ |
| 2542 | https://xgloryhole.com/797/gloryhole-swallow-fay-is-back-for-14-loads-of-jizz-on-2nd-visit/ |
| 2543 | https://xgloryhole.com/2461/gloryhole-swallow-thick-qullia-swallows-big-loads-on-1st-visit/ |
| 2544 | https://xgloryhole.com/3380/gloryhole-swallow-parlia-1st-visit/ |
| 2545 | https://xgloryhole.com/6388/gloryhole-swallow-azhotwifes-2nd-visit/ |
| 2546 | https://xgloryhole.com/1922/gloryhole-swallow-cumslut-milf-taylor-8th-visit/ |
| 2547 | https://xgloryhole.com/3504/gloryhole-swallow-quilla-1st-visit/ |
| 2548 | https://xgloryhole.com/366/gloryhole-swallow-emma-b-swallows-12-loads-on-1st-visit/ |
| 2549 | https://xgloryhole.com/2443/gloryhole-swallow-janae-swallows-11-loads-on-1st-visit/ |
| 2550 | https://xgloryhole.com/381/gloryhole-swallow-yummy-babe-nyla-swallow-cum-on-2nd-visit/ |
| 2551 | https://xgloryhole.com/3308/gloryhole-swallow-kailea-2nd-visit/ |
| 2552 | https://xgloryhole.com/3428/gloryhole-swallow-xia-test-visit/ |
| 2553 | https://xgloryhole.com/1513/gloryhole-swallow-smooth-cock-sucking-petra-1st-visit/ |

| | xgloryhole.com |
|---|---|
| # | URLs |
| 2554 | https://xgloryhole.com/71/gloryhole-swallow-cock-slut-megan-1st-visit/ |
| 2555 | https://xgloryhole.com/1673/gloryhole-swallow-amateur-cumslut-diaga-1st-visit/ |
| 2556 | https://xgloryhole.com/6364/gloryhole-swallow-petite-ebony-teen-is-cum-thirsty-on-2nd-visit/ |
| 2557 | https://xgloryhole.com/2012/gloryhole-swallow-shy-nerd-neko-does-her-1st-visit/ |
| 2558 | https://xgloryhole.com/603/gloryhole-swallow-sweet-blonde-valerie-b-on-her-1st-visit/ |
| 2559 | https://xgloryhole.com/3471/gloryhole-swallow-patricia-2nd-visit/ |
| 2560 | https://xgloryhole.com/360/gloryhole-swallow-cumslut-georgia-1st-visit/ |
| 2561 | https://xgloryhole.com/3329/gloryhole-swallow-uriel-1st-visit/ |
| 2562 | https://xgloryhole.com/3444/gloryhole-swallow-elise-3rd-visit/ |
| 2563 | https://xgloryhole.com/1755/gloryhole-swallow-sabrina-wants-creampie-cum-in-mouth-on-her-3rd-visit/ |
| 2564 | https://xgloryhole.com/1961/gloryhole-swallow-petite-cum-slut-asher-1st-visit/ |
| 2565 | https://xgloryhole.com/6382/gloryhole-swallow-lulus-3rd-visit/ |
| 2566 | https://xgloryhole.com/1640/gloryhole-swallow-cumslut-jiani-swallowing-sperm-on-3rd-visit/ |
| 2567 | https://xgloryhole.com/1900/gloryhole-swallow-unknown-blonde-b164-2nd-visit/ |
| 2568 | https://xgloryhole.com/1546/gloryhole-swallow-petite-cumslut-claire-evans-on-3rd-visit/ |
| 2569 | https://xgloryhole.com/3465/gloryhole-swallow-cheyenne-1st-visit/ |
| 2570 | https://xgloryhole.com/1696/gloryhole-swallow-cum-slut-summer-a-1st-visit/ |
| 2571 | https://xgloryhole.com/2000/gloryhole-swallow-slim-cumslut-hanna-2nd-visit/ |
| 2572 | https://xgloryhole.com/3501/gloryhole-swallow-nina-1st-visit/ |
| 2573 | https://xgloryhole.com/2558/gloryhole-swallow-fit-babe-zuri-swallows-10-loads-on-1st-visit/ |
| 2574 | https://xgloryhole.com/894/gloryhole-swallow-newbie-roxanne-takes-9-loads-on-her-1st-visit/ |
| 2575 | https://xgloryhole.com/761/gloryhole-swallow-cum-slut-finley-goes-wild-on-2nd-visit/ |
| 2576 | https://xgloryhole.com/1925/gloryhole-swallow-new-black-beauty-getting-her-belly-filed-with-cum/ |
| 2577 | https://xgloryhole.com/1967/gloryhole-swallow-bobbi-likes-sucking-off-strangers-on-1st-visit/ |
| 2578 | https://xgloryhole.com/3468/gloryhole-swallow-patricia-3rd-visit/ |
| 2579 | https://xgloryhole.com/1910/gloryhole-swallow-yummy-cum-for-taylor-4th-visit/ |
| 2580 | https://xgloryhole.com/1664/gloryhole-swallow-kinky-grace-swallows-on-1st-visit/ |
| 2581 | https://xgloryhole.com/1839/gloryhole-swallow-cumslut-teen-ora-3rd-visit/ |
| 2582 | https://xgloryhole.com/1851/gloryhole-swallow-blonde-cumslut-kasandra-2nd-visit/ |
| 2583 | https://xgloryhole.com/3450/gloryhole-swallow-folana-2nd-visit/ |
| 2584 | https://xgloryhole.com/1916/gloryhole-swallow-sloppy-milf-taylor-6th-visit/ |
| 2585 | https://xgloryhole.com/3434/gloryhole-swallow-wynter-2nd-visit/ |
| 2586 | https://xgloryhole.com/1585/gloryhole-swallow-oral-slut-proxy-paige-4th-visit/ |
| 2587 | https://xgloryhole.com/3425/gloryhole-swallow-xia-2nd-visit/ |
| 2588 | https://xgloryhole.com/1717/gloryhole-swallow-kaylin-comes-with-her-friend-tiffany-for-some-oral-support/ |
| 2589 | https://xgloryhole.com/1693/gloryhole-swallow-valerie-b-is-ready-for-cum-on-her-2nd-visit/ |
| 2590 | https://xgloryhole.com/1818/gloryhole-swallow-mysterious-fit-wife-1st-visit/ |
| 2591 | https://xgloryhole.com/1767/gloryhole-swallow-edens-interracial-scene/ |
| 2592 | https://xgloryhole.com/1549/gloryhole-swallow-cum-swallowing-babe-claire-on-her-4th-visit/ |
| 2593 | https://xgloryhole.com/782/gloryhole-swallow-cum-eater-kimberly-2nd-visit/ |
| 2594 | https://xgloryhole.com/1714/gloryhole-swallow-cum-addicted-milf-bridget-2nd-visit/ |
| 2595 | https://xgloryhole.com/1776/gloryhole-swallow-catherine-loves-swallowing-spunk-on-3rd-visit/ |
| 2596 | https://xgloryhole.com/812/gloryhole-swallow-petite-ebony-nora-2nd-visit/ |
| 2597 | https://xgloryhole.com/1631/gloryhole-swallow-davita-eats-9-loads-of-semen-on-2nd-visit/ |
| 2598 | https://xgloryhole.com/3522/gloryhole-swallow-hope-1st-visit/ |
| 2599 | https://xgloryhole.com/3480/gloryhole-swallow-remi-2nd-visit/ |
| 2600 | https://xgloryhole.com/1785/gloryhole-swallow-allie-catherine-2nd-visit-part-2/ |
| 2601 | https://xgloryhole.com/1705/gloryhole-swallow-blonde-cumslut-summer-a-on-4th-visit/ |
| 2602 | https://xgloryhole.com/1904/gloryhole-swallow-gloria-takes-cum-in-both-holes-on-1st-visit/ |
| 2603 | https://xgloryhole.com/2055/gloryhole-swallow-latina-slut-mix-vivian-1st-visit/ |
| 2604 | https://xgloryhole.com/888/gloryhole-swallow-roses-swallowing-cum-with-shelby-on-2nd-visit/ |
| 2605 | https://xgloryhole.com/1481/gloryhole-swallow-slutty-anna-swallow-on-her-1st-visit/ |
| 2606 | https://xgloryhole.com/1931/gloryhole-swallow-young-jizz-loving-erika-1st-visit/ |
| 2607 | https://xgloryhole.com/1699/gloryhole-swallow-cum-swallower-summer-a-2nd-visit/ |
| 2608 | https://xgloryhole.com/1746/gloryhole-swallow-shelby-is-dealing-with-her-cum-addiction-on-9th-visit/ |
| 2609 | https://xgloryhole.com/3305/gloryhole-swallow-kailea-3rd-visit/ |
| 2610 | https://xgloryhole.com/6316/gloryhole-swallow-kaitlyn-katsaros-1st-visit/ |
| 2611 | https://xgloryhole.com/1487/gloryhole-swallow-brittany-swallows-15-semen-loads-on-2nd-visit/ |
| 2612 | https://xgloryhole.com/2003/gloryhole-swallow-kinky-ebony-suck-cock-with-no-hands-on-1st-visit/ |
| 2613 | https://xgloryhole.com/1534/gloryhole-swallow-petite-blonde-bomb-chloe-temples-1st-visit/ |
| 2614 | https://xgloryhole.com/1897/gloryhole-swallow-snake-tongue-and-latina-visit/ |
| 2615 | https://xgloryhole.com/3390/gloryhole-swallow-heather-b-3rd-visit/ |
| 2616 | https://xgloryhole.com/3447/gloryhole-swallow-angelika-elise-2nd-visit/ |
| 2617 | https://xgloryhole.com/74/gloryhole-swallow-ariel-is-ready-to-suck-on-her-1st-visit/ |
| 2618 | https://xgloryhole.com/2009/gloryhole-swallow-hot-girly-fun-wynter-hanna-visit/ |
| 2619 | https://xgloryhole.com/375/gloryhole-swallow-two-sluts-megan-roxy-2nd-visit/ |
| 2620 | https://xgloryhole.com/746/gloryhole-swallow-cum-hungry-francesca-2nd-visit/ |
| 2621 | https://xgloryhole.com/1667/gloryhole-swallow-nerd-pawg-takes-cum-in-pussy-on-her-visit/ |
| 2622 | https://xgloryhole.com/1649/gloryhole-swallow-cum-hungry-mallory-3rd-visit/ |

| | **xgloryhole.com** |
|---|---|
| **#** | **URLs** |
| 2623 | https://xgloryhole.com/1507/gloryhole-swallow-amazing-dick-sucker-lola-1st-visit/ |
| 2624 | https://xgloryhole.com/2344/gloryhole-swallow-felecia-loves-warm-sperm-on-1st-visit/ |
| 2625 | https://xgloryhole.com/3359/gloryhole-swallow-paulina-b-2nd-visit/ |
| 2626 | https://xgloryhole.com/3393/gloryhole-swallow-heather-b-2nd-visit/ |
| 2627 | https://xgloryhole.com/363/gloryhole-swallow-robin-swallows-on-her-1st-visit/ |
| 2628 | https://xgloryhole.com/6367/gloryhole-swallow-chubby-milf-addicted-to-cum-on-1st-visit/ |
| 2629 | https://xgloryhole.com/3489/gloryhole-swallow-daphne-1st-visit/ |
| 2630 | https://xgloryhole.com/2024/gloryhole-swallow-masked-slut-darya-2nd-visit/ |
| 2631 | https://xgloryhole.com/1540/gloryhole-swallow-petite-claires-1st-visit/ |
| 2632 | https://xgloryhole.com/3397/gloryhole-swallow-jules-4th-visit/ |
| 2633 | https://xgloryhole.com/818/gloryhole-swallow-hot-sperm-addict-tara-2nd-visit/ |
| 2634 | https://xgloryhole.com/827/gloryhole-swallow-oleta-1st-visit/ |
| 2635 | https://xgloryhole.com/1743/gloryhole-swallow-cum-slut-shelby-eating-semen-on-8th-visit/ |
| 2636 | https://xgloryhole.com/2332/gloryhole-swallow-busty-cumslut-shira-2nd-visit/ |
| 2637 | https://xgloryhole.com/1794/gloryhole-swallow-cum-eater-pregnant-in-9-months-visit/ |
| 2638 | https://xgloryhole.com/3416/gloryhole-swallow-double-visit/ |
| 2639 | https://xgloryhole.com/1558/gloryhole-swallow-sloppy-cock-sucker-bj-3rd-visit/ |
| 2640 | https://xgloryhole.com/663/gloryhole-swallow-kalani-rae-cousins-sharing-dick-on-2nd-visit/ |
| 2641 | https://xgloryhole.com/6331/gloryhole-swallow-mylee-2nd-visit/ |
| 2642 | https://xgloryhole.com/1869/gloryhole-swallow-milf-harlee-scrapbook/ |
| 2643 | https://xgloryhole.com/2449/gloryhole-swallow-naughty-cum-slut-krista-1st-visit/ |
| 2644 | https://xgloryhole.com/1890/gloryhole-swallow-zelda-test-visit-with-her-friend-tabor/ |
| 2645 | https://xgloryhole.com/2561/gloryhole-swallow-gorgeous-zuri-eating-semen-on-2nd-visit/ |
| 2646 | https://xgloryhole.com/660/gloryhole-swallow-irenas-2nd-visit-with-josie/ |
| 2647 | https://xgloryhole.com/680/gloryhole-swallow-eskimo-emma-wants-it-harder-on-her-1st-visit/ |
| 2648 | https://xgloryhole.com/1788/gloryhole-swallow-married-slut-dana-1st-visit/ |
| 2649 | https://xgloryhole.com/1522/gloryhole-swallow-alexis-is-full-of-cum-on-her-2nd-visit/ |
| 2650 | https://xgloryhole.com/1708/gloryhole-swallow-cumslut-priscilla-1st-visit/ |
| 2651 | https://xgloryhole.com/2455/gloryhole-swallow-sloppy-deepthroat-by-sasha-on-1st-visit/ |
| 2652 | https://xgloryhole.com/1528/gloryhole-swallow-the-cum-dumpster-alexis-4th-visit/ |
| 2653 | https://xgloryhole.com/1881/gloryhole-swallow-hot-duo-sucking-dick-with-tabor-on-2nd-visit/ |
| 2654 | https://xgloryhole.com/1949/gloryhole-swallow-bi-girls-2nd-visit/ |
| 2655 | https://xgloryhole.com/6340/gloryhole-swallow-lillys-1st-visit/ |
| 2656 | https://xgloryhole.com/2482/gloryhole-swallow-hot-new-masked-ebony-1st-visit/ |
| 2657 | https://xgloryhole.com/3486/gloryhole-swallow-hunter-1st-visit/ |
| 2658 | https://xgloryhole.com/6280/busty-ethnic-babe-at-gloryhole-swallows-cum/ |
| 2659 | https://xgloryhole.com/806/gloryhole-swallow-petite-ebony-nora-does-her-1st-visit/ |
| 2660 | https://xgloryhole.com/3419/gloryhole-swallow-becky-2nd-visit/ |
| 2661 | https://xgloryhole.com/6628/gloryhole-swallow-c036-2-latina-milf-visit/ |
| 2662 | https://xgloryhole.com/3404/gloryhole-swallow-jules-2nd-visit/ |
| 2663 | https://xgloryhole.com/1848/gloryhole-swallow-kasandra-swallows-13-loads-on-spunk-on-1st-visit/ |
| 2664 | https://xgloryhole.com/354/gloryhole-swallow-asian-cousins-sharing-cock-on-1st-visit/ |
| 2665 | https://xgloryhole.com/3362/gloryhole-swallow-paulina-1st-visit/ |
| 2666 | https://xgloryhole.com/794/gloryhole-swallow-petite-fay-loves-the-taste-of-cum-on-1st-visit/ |
| 2667 | https://xgloryhole.com/2555/gloryhole-swallow-busty-slut-hope-2nd-visit/ |
| 2668 | https://xgloryhole.com/1943/gloryhole-swallow-ebony-cum-dumpster-takosha-2nd-visit/ |
| 2669 | https://xgloryhole.com/1484/gloryhole-swallow-thick-busty-brittany-eating-semen-on-1st-visit/ |
| 2670 | https://xgloryhole.com/2479/gloryhole-swallow-pretty-tess-swallows-9-loads-on-1st-visit/ |
| 2671 | https://xgloryhole.com/2458/gloryhole-swallow-rae-loves-sucking-dicks-on-1st-visit/ |
| 2672 | https://xgloryhole.com/1616/gloryhole-swallow-thick-sarita-gagging-for-cum-on-1st-visit/ |
| 2673 | https://xgloryhole.com/1782/gloryhole-swallow-allie-catherine-2nd-visit-part-1/ |
| 2674 | https://xgloryhole.com/3534/gloryhole-swallow-danielle-1st-visit/ |
| 2675 | https://xgloryhole.com/2018/gloryhole-swallow-brelli-is-ready-to-swallow-cum-on-1st-visit/ |
| 2676 | https://xgloryhole.com/1770/gloryhole-swallow-catherine-and-her-sloppy-mouth-on-1st-visit/ |
| 2677 | https://xgloryhole.com/1997/gloryhole-swallow-oral-sluts-hanna-and-her-friend-1st-visit/ |
| 2678 | https://xgloryhole.com/6281/waitress-sheer-delight-works-the-gloryholes/ |
| 2679 | https://xgloryhole.com/267/gloryhole-swallow-cum-loads-for-naughty-kalani-on-1st-visit/ |
| 2680 | https://xgloryhole.com/1875/gloryhole-swallow-13-loads-of-sperm-for-thick-fadden-on-1st-visit/ |
| 2681 | https://xgloryhole.com/1988/gloryhole-swallow-cum-slut-han-1st-visit/ |
| 2682 | https://xgloryhole.com/1937/gloryhole-swallow-cumslut-erika-loves-swallowing-on-3rd-visit/ |
| 2683 | https://xgloryhole.com/1809/gloryhole-swallow-masked-wife-3-9/ |
| 2684 | https://xgloryhole.com/6810/jezabel-vessir-and-sarah-banks-on-gloryhole/ |
| 2685 | https://xgloryhole.com/3438/gloryhole-swallow-wynter-3rd-visit/ |
| 2686 | https://xgloryhole.com/2589/gloryhole-swallow-a305-italy-1st-visit/ |
| 2687 | https://xgloryhole.com/6328/gloryhole-swallow-mylee-1st-visit/ |
| 2688 | https://xgloryhole.com/1800/gloryhole-swallow-shared-wife-rebel-1st-visit/ |
| 2689 | https://xgloryhole.com/3332/gloryhole-swallow-soraya-bonus-scene/ |
| 2690 | https://xgloryhole.com/2583/gloryhole-swallow-nerd-dahlia-love-gagging-on-dicks-on-1st-visit/ |
| 2691 | https://xgloryhole.com/2549/gloryhole-swallow-the-pawg-returns/ |

| # | xgloryhole.com URLs |
|---|---|
| 2692 | https://xgloryhole.com/2577/gloryhole-swallow-aimee-loves-milking-cocks-on-2nd-visit/ |
| 2693 | https://xgloryhole.com/1504/gloryhole-swallow-jezzabelles-1st-visit/ |
| 2694 | https://xgloryhole.com/6816/gloryhole-secrets-i-want-that-cum/ |
| 2695 | https://xgloryhole.com/764/gloryhole-swallow-genna-finley-gangbang/ |
| 2696 | https://xgloryhole.com/1582/gloryhole-swallow-proxy-paige-is-back-to-suck-on-3rd-visit/ |
| 2697 | https://xgloryhole.com/3317/gloryhole-swallow-lacey-b-2nd-visit/ |
| 2698 | https://xgloryhole.com/357/gloryhole-swallow-big-tits-granny-jessi-swallowing-cum-on-1st-visit/ |
| 2699 | https://xgloryhole.com/3320/gloryhole-swallow-lacey-b-1st-visit/ |
| 2700 | https://xgloryhole.com/2338/gloryhole-swallow-killer-duo-soraya-uriel-bonus-visit/ |
| 2701 | https://xgloryhole.com/2341/gloryhole-swallow-13-jizz-loads-for-nicolette-on-1st-visit/ |
| 2702 | https://xgloryhole.com/3368/gloryhole-swallow-nova-2nd-visit/ |
| 2703 | https://xgloryhole.com/824/gloryhole-swallow-bj-4th-visit/ |
| 2704 | https://xgloryhole.com/264/gloryhole-swallow-cockslut-irena-1st-visit/ |
| 2705 | https://xgloryhole.com/3462/gloryhole-swallow-cheyenne-2nd-visit/ |
| 2706 | https://xgloryhole.com/1037/gloryhole-swallow-cum-loads-for-naughty-skylar-on-1st-visit/ |
| 2707 | https://xgloryhole.com/6294/hottest-girl-ever-seen-in-a-glory-hole/ |
| 2708 | https://xgloryhole.com/1637/gloryhole-swallow-jiani-is-returning-for-more-cum-on-2nd-visit/ |
| 2709 | https://xgloryhole.com/1561/gloryhole-swallow-bj-swallowing-every-drop-of-cum-on-5th-visit/ |
| 2710 | https://xgloryhole.com/1516/gloryhole-swallow-petras-2nd-visit/ |
| 2711 | https://xgloryhole.com/2567/gloryhole-swallow-cock-sucking-machine-naomi-blue-3rd-visit/ |
| 2712 | https://xgloryhole.com/1797/gloryhole-swallow-wife-theater-fuck/ |
| 2713 | https://xgloryhole.com/1687/gloryhole-swallow-hot-cum-eater-danika-1st-visit/ |
| 2714 | https://xgloryhole.com/351/gloryhole-swallow-dede-1st-visit/ |
| 2715 | https://xgloryhole.com/1061/gloryhole-swallow-samantha-bs-1st-wet-cock-sucking/ |
| 2716 | https://xgloryhole.com/3383/gloryhole-swallow-new-girl-review-1/ |
| 2717 | https://xgloryhole.com/1812/gloryhole-swallow-evelyn-shared-wife-scrapbook/ |
| 2718 | https://xgloryhole.com/2574/gloryhole-swallow-busty-aimee-makes-every-load-count-on-1st-visit/ |
| 2719 | https://xgloryhole.com/1073/gloryhole-swallow-ebony-cum-queen-gelicia-1st-visit/ |
| 2720 | https://xgloryhole.com/1658/gloryhole-swallow-real-cum-slut-rylee-2nd-visit/ |
| 2721 | https://xgloryhole.com/7137/gloryhole-secrets-swallowing-hot-15-cum-loads/ |
| 2722 | https://xgloryhole.com/3371/gloryhole-swallow-nova-and-friends-visit/ |
| 2723 | https://xgloryhole.com/2335/gloryhole-swallow-soraya-is-sucking-dick-like-a-pro-on-her-1st-visit/ |
| 2724 | https://xgloryhole.com/7138/riley-reid-cheats-on-her-bf-in-gloryhole/ |
| 2725 | https://xgloryhole.com/1543/gloryhole-swallow-cum-whore-teen-claire-2nd-visit/ |
| 2726 | https://xgloryhole.com/6808/gloryhole-secrets-32-loads-of-cum-part-1/ |
| 2727 | https://xgloryhole.com/1552/gloryhole-swallow-dirty-blonde-bj-swallows-12-loads-on-1st-visit/ |
| 2728 | https://xgloryhole.com/2473/gloryhole-swallow-elisha-is-young-and-hungry-for-cum-on-1st-visit/ |
| 2729 | https://xgloryhole.com/1982/gloryhole-swallow-dirty-giana-swallows-11-loads-on-her-1st-visit/ |
| 2730 | https://xgloryhole.com/1887/gloryhole-swallow-dirty-cum-sluts-tabor-rebel-1st-visit/ |
| 2731 | https://xgloryhole.com/6129/porta-gloryhole-bbw-gloryhole-cum-swallow/ |
| 2732 | https://xgloryhole.com/7625/amateur-housewives-blowing-a-dick-through-gloryhole/ |
| 2733 | https://xgloryhole.com/755/gloryhole-swallow-cum-hungry-francescas-5th-visit/ |
| 2734 | https://xgloryhole.com/1946/gloryhole-swallow-bi-girls-1st-visit/ |
| 2735 | https://xgloryhole.com/1779/gloryhole-swallow-allie-will-make-you-cum-in-her-mouth-on-1st-visit/ |
| 2736 | https://xgloryhole.com/7351/mariskax-gangbang-and-gloryholes-with-olga-and-susi/ |
| 2737 | https://xgloryhole.com/6385/gloryhole-swallow-petras-3rd-visit/ |
| 2738 | https://xgloryhole.com/1740/gloryhole-hustlers-cum-addicted-shelby-6th-visit/ |
| 2739 | https://xgloryhole.com/1031/gloryhole-swallow-skylar-b-swallows-9-loads-on-2nd-visit/ |
| 2740 | https://xgloryhole.com/1595/gloryhole-swallow-dream-team-summer-a-savannah-c-visit/ |
| 2741 | https://xgloryhole.com/1591/gloryhole-swallow-proxy-paige-is-back-for-more-cum-on-6th-visit/ |
| 2742 | https://xgloryhole.com/879/gloryhole-swallow-ora-2nd-visit-with-yvette/ |
| 2743 | https://xgloryhole.com/692/gloryhole-swallow-oral-expert-doli-3rd-visit/ |
| 2744 | https://xgloryhole.com/2015/gloryhole-swallow-latina-slut-elli-1st-visit/ |
| 2745 | https://xgloryhole.com/270/gloryhole-swallow-young-cum-slut-yana-2nd-visit/ |
| 2746 | https://xgloryhole.com/7342/gloryhole-duty-friday-night-in-raleigh-nc/ |
| 2747 | https://xgloryhole.com/6936/gloryhole-swallow-michelle-cs-3rd-visit/ |
| 2748 | https://xgloryhole.com/2052/gloryhole-swallow-ebony-slut-renee-1st-visit/ |
| 2749 | https://xgloryhole.com/654/gloryhole-swallow-blonde-cumslut-bailey-2nd-visit/ |
| 2750 | https://xgloryhole.com/3294/gloryhole-swallow-yoga-babe-b080-2nd-visit/ |
| 2751 | https://xgloryhole.com/1884/gloryhole-swallow-tabor-takes-cum-in-her-mouth-pussy-on-3rd-visit/ |
| 2752 | https://xgloryhole.com/1567/gloryhole-swallow-cum-addicted-bj-7th-visit/ |
| 2753 | https://xgloryhole.com/1991/gloryhole-swallow-naughty-asian-slut-han-2nd-visit/ |
| 2754 | https://xgloryhole.com/6668/slow-sensual-milking-table-handjob/ |
| 2755 | https://xgloryhole.com/3335/gloryhole-swallow-mia-1st-visit/ |
| 2756 | https://xgloryhole.com/6669/busty-kerry-louise-sucks-black-dick-on-gloryhole/ |
| 2757 | https://xgloryhole.com/1764/gloryhole-swallow-cock-sucking-duo-eden-violet-2nd-visit/ |
| 2758 | https://xgloryhole.com/2021/gloryhole-swallow-mystery-cumslut-darya-1st-visit/ |
| 2759 | https://xgloryhole.com/2329/gloryhole-swallow-cum-shots-for-busty-shira-on-1st-visit/ |
| 2760 | https://xgloryhole.com/1803/gloryhole-swallow-shared-wife-rebel-2nd-visit/ |

| xgloryhole.com | |
|---|---|
| # | URLs |
| 2761 | https://xgloryhole.com/1570/gloryhole-swallow-punk-cum-addict-proxy-paige-1st-visit/ |
| 2762 | https://xgloryhole.com/3387/gloryhole-swallow-heather-b-4th-visit/ |
| 2763 | https://xgloryhole.com/1634/gloryhole-swallow-the-act-of-fellacio-with-jiani-on-1st-visit/ |
| 2764 | https://xgloryhole.com/1940/gloryhole-swallow-dirty-ebony-cumslut-takosha-1st-visit/ |
| 2765 | https://xgloryhole.com/6373/gloryhole-swallow-sloppy-blowjobs-from-a-classy-spinner-on-1st-visit/ |
| 2766 | https://xgloryhole.com/3474/gloryhole-swallow-patricia-1st-visit/ |
| 2767 | https://xgloryhole.com/674/gloryhole-swallow-emmas-1st-visit-sucking-dick/ |
| 2768 | https://xgloryhole.com/6951/gloryhole-swallow-ashleys-1st-visit/ |
| 2769 | https://xgloryhole.com/369/gloryhole-swallow-cum-slut-doli-gagging-on-2nd-visit-with-lacey-b/ |
| 2770 | https://xgloryhole.com/1860/gloryhole-swallow-cum-slut-linda-eating-semen-on-1st-visit/ |
| 2771 | https://xgloryhole.com/2595/gloryhole-swallow-b157-italy-3rd-visit/ |
| 2772 | https://xgloryhole.com/3950/gloryhole-secrets-texas-patti-sucks-off-strangers-in-front-of-her-husband/ |
| 2773 | https://xgloryhole.com/1854/gloryhole-swallow-fit-milf-marci-swallows-9-cum-loads-on-1st-visit/ |
| 2774 | https://xgloryhole.com/1625/gloryhole-swallow-annas-1st-visit/ |
| 2775 | https://xgloryhole.com/609/gloryhole-swallow-faith-is-getting-down-and-dirty-on-3rd-visit/ |
| 2776 | https://xgloryhole.com/1985/gloryhole-swallow-shy-babe-falon-swallows-8-loads-on-1st-visit/ |
| 2777 | https://xgloryhole.com/2571/gloryhole-swallow-b087-2-busty-pink-cumslut-visit/ |
| 2778 | https://xgloryhole.com/2039/gloryhole-swallow-thick-loads-for-sierra-on-2nd-visit/ |
| 2779 | https://xgloryhole.com/1537/gloryhole-swallow-petite-cock-sucker-chloe-temple-2nd-visit/ |
| 2780 | https://xgloryhole.com/6948/gloryhole-swallow-alettas-1st-visit/ |
| 2781 | https://xgloryhole.com/1661/gloryhole-swallow-cum-slut-rylee-3rd-visit/ |
| 2782 | https://xgloryhole.com/7626/irish-milf-milking-table-tongue-teasing-until-hands-free-orgasm/ |
| 2783 | https://xgloryhole.com/3495/gloryhole-swallow-tally-1st-visit/ |
| 2784 | https://xgloryhole.com/1752/gloryhole-swallow-cum-milf-whore-sabrina-2nd-visit/ |
| 2785 | https://xgloryhole.com/6319/gloryhole-swallow-kaitlyn-katsaros-2nd-visit/ |
| 2786 | https://xgloryhole.com/1555/gloryhole-swallow-cum-addicted-bj-does-her-2nd-visit/ |
| 2787 | https://xgloryhole.com/7560/gloryhole-swallow-beths-1st-visit/ |
| 2788 | https://xgloryhole.com/7669/gloryhole-swallow-b150-2-big-tits-asian-slut-is-cum-hungry-on-1st-visit/ |
| 2789 | https://xgloryhole.com/7576/gloryhole-swallow-sophias-1st-visit/ |
| 2790 | https://xgloryhole.com/6960/gloryhole-swallow-laurens-1st-visit/ |
| 2791 | https://xgloryhole.com/7582/gloryhole-swallow-natalies-2nd-visit-with-paige/ |
| 2792 | https://xgloryhole.com/7277/gloryhole-swallow-madisons-1st-visit/ |
| 2793 | https://xgloryhole.com/6963/gloryhole-swallow-b346-thick-spinner-swallowing-on-1st-visit/ |
| 2794 | https://xgloryhole.com/7304/gloryhole-swallow-teaka-2nd-visit/ |
| 2795 | https://xgloryhole.com/7579/gloryhole-swallow-natalies-1st-visit-with-michelle-c/ |
| 2796 | https://xgloryhole.com/7563/gloryhole-swallow-heather-b-1st-visit/ |
| 2797 | https://xgloryhole.com/7515/gloryhole-swallow-davina-2nd-visit/ |
| 2798 | https://xgloryhole.com/6957/gloryhole-swallow-valeries-1st-visit/ |
| 2799 | https://xgloryhole.com/7539/gloryhole-swallow-sierras-1st-visit/ |
| 2800 | https://xgloryhole.com/7548/gloryhole-swallow-maryjanes-5th-visit/ |
| 2801 | https://xgloryhole.com/7280/gloryhole-swallow-b325-2-latina-babe-1st-visit/ |
| 2802 | https://xgloryhole.com/7585/gloryhole-swallow-natalies-3rd-visit/ |
| 2803 | https://xgloryhole.com/7274/gloryhole-swallow-b066-italy-ora/ |
| 2804 | https://xgloryhole.com/7551/gloryhole-swallow-davinas-1st-visit/ |
| 2805 | https://xgloryhole.com/7557/gloryhole-swallow-kims-3rd-visit/ |
| 2806 | https://xgloryhole.com/7301/gloryhole-swallow-teaka-scrapbook/ |